# Exhibit A

**Al Nawas Gampong**
**Clock In's and Last Checks**
**Years: 2024 & 2025**

| EMPLOYEE | Job | Date | Rate | Clock-In | Clock-Out | Hrs. Worked | Check/Receipts |
|---|---|---|---|---|---|---|---|
| GAMPONG | TRAINING | 6/3/2024 | $ 12.00 | 11:00a | 3:00p | 4 | TRAINING |
| GAMPONG | TRAINING | 6/4/2024 | $ 12.00 | 11:03a | 3:13p | 4.17 | TRAINING |
| GAMPONG | TRAINING | 6/5/2024 | $ 12.00 | 10:55a | 3:57p | 5.03 | TRAINING |
| GAMPONG | TRAINING | 6/6/2024 | $ 12.00 | 5:03p | 12:52a | 7.82 | TRAINING |
| GAMPONG | TRAINING | 6/7/2024 | $ 12.00 | 5:54p | 2:06a | 8.2 | final check at 8:14pm |
| GAMPONG | TRAINING | 6/8/2024 | $ 12.00 | 6:59p | 9:33p | 2.57 | TRAINING |
| GAMPONG | TRAINING | 6/10/2024 | $ 12.00 | 10:58a | 4:15p | 5:28 | TRAINING |
| GAMPONG | TRAINING | 6/11/2024 | $ 12.00 | 9:58a | 3:01p | 5.12 | TRAINING |
| GAMPONG | TRAINING | 6/12/2024 | $ 12.00 | 9:58a | 8:06p | 10.13 | TRAINING |
| GAMPONG | TRAINING | 6/13/2024 | $ 12.00 | 9:58a | 4:04p | 6.1 | TRAINING |
| GAMPONG | SERVER | 6/17/2024 | $ 8.98 | 11:02a | 3:29p | 4.45 | TRAINING |
| GAMPONG | SERVER | 6/19/2024 | $ 8.98 | 11:22a | 6:51p | 7.48 | final check at 6:07pm |
| GAMPONG | SERVER | 6/20/2024 | $ 8.98 | 10:59a | 5:12p | 6.22 | final check at 4:49pm |
| GAMPONG | SERVER | 6/21/2024 | $ 8.98 | 10:57a | 4:19p | 5.37 | final check at 3:41pm |
| GAMPONG | FOODRUNNER | 6/18/2024 | $ 8.98 | 10:56a | 6:08p | 7.2 | CLEANING |
| GAMPONG | CLEANING | 6/17/2024 | $ 12.00 | 9:56a | 11:02a | 1.1 | final check at 2:58pm |
| GAMPONG | CLEANING | 6/19/2024 | $ 12.00 | 9:57a | 11:22a | 1.42 | CLEANING |
| GAMPONG | CLEANING | 6/20/2024 | $ 12.00 | 9:57a | 10:59a |  | CLEANING |
| GAMPONG | REST-OPS | 6/20/2024 | $ 12.00 | 9:57a | 10:59a | 1.03 | CLEANING |
| GAMPONG | REST-OPS | 6/21/2024 | $ 12.00 | 9:54a | 10:56a | 1.03 | CLEANING |
| GAMPONG | SERVER | 6/23/2024 | $ 8.98 | 4:56p | 2:14a | 9.3 | final check at 12:51am |
| GAMPONG | SERVER | 6/26/2024 | $ 8.98 | 11:00a | 4:43p | 5.72 | final check at 3:49pm |
| GAMPONG | SERVER | 6/28/2024 | $ 8.98 | 11:02a | 6:01p | 6.98 | final check at 5:46pm |
| GAMPONG | FOODRUNNER | 6/25/2024 | $ 8.98 | 11:00a | 6:05p | 7.08 | No Record |
| GAMPONG | STAFF MEETING | 6/29/2024 | $ 12.00 | 9:01a | 10:16a | 1.25 | TRAINING |
| GAMPONG | REST-OPS | 6/26/2024 | $ 12.00 | 10:19a | 11:00a | 0.68 | CLEANING |
| GAMPONG | REST-OPS | 6/28/2024 | $ 12.00 | 9:58a | 11:00a | 1.03 | CLEANING |
| GAMPONG | SERVER | 7/1/2024 | $ 8.98 | 5:27p | 3:14a | 9.78 | final check at 1:28am |
| GAMPONG | SERVER | 7/3/2024 | $ 8.98 | 4:56p | 3:53a | 10.95 | final check at 12:48am |
| GAMPONG | SERVER | 7/5/2024 | $ 8.98 | 9:58a | 6:00p | 8.03 | final check at 5:35pm |
| GAMPONG | FOODRUNNER | 6/30/2024 | $ 8.98 | 10:55a | 6:09p | 7.23 | No Record |
| GAMPONG | FOODRUNNER | 7/4/2024 | $ 8.98 | 10:56a | 6:05p | 7.15 | No Record |
| GAMPONG | SERVER | 7/9/2024 | $ 8.98 | 10:59a | 5:31p | 6.53 | final check at 3:29pm |
| GAMPONG | SERVER | 7/10/2024 | $ 8.98 | 4:59p | 3:01p | 10.03 | No Record |
| GAMPONG | SERVER | 7/12/2024 | $ 8.98 | 11:08a | 5:12p | 6.07 | final check at 4:31pm |
| GAMPONG | FOODRUNNER | 7/8/2024 | $ 8.98 | 10:57a | 6:03p | 7.1 | No Record |
| GAMPONG | CLEANING | 7/12/2024 | $ 12.00 | 9:57a | 11:08a |  | CLEANING |
| GAMPONG | REST-OPS | 7/9/2024 | $ 12.00 | 9:58a | 10:58a | 1 | CLEANING |
| GAMPONG | REST-OPS | 7/12/2024 | $ 12.00 | 9:57a | 11:00a | 1.05 | CLEANING |
| GAMPONG | SERVER | 7/14/2024 | $ 8.98 | 10:58a | 6:17p | 7.32 | final check at 6:07pm |
| GAMPONG | SERVER | 7/16/2024 | $ 8.98 | 11:07a | 3:55p | 4.8 | final check at 3:15pm |
| GAMPONG | SERVER | 7/17/2024 | $ 8.98 | 4:57p | 2:22a | 9.42 | final check at 12:45am |
| GAMPONG | SERVER | 7/19/2024 | $ 8.98 | 11:06a | 3:43p | 4.62 | final check at 3:32pm |
| GAMPONG | FOODRUNNER | 7/15/2024 | $ 8.98 | 10:56a | 6:00p | 7.07 | No Record |
| GAMPONG | CLEANING | 7/16/2024 | $ 12.00 | 9:01a | 11:07a | 2.1 | CLEANING |
| GAMPONG | REST-OPS | 7/19/2024 | $ 12.00 | 9:59a | 11:00a | 1.02 | CLEANING |
| GAMPONG | SERVER | 7/21/2024 | $ 8.98 | 11:00a | 7:38p | 8.63 | final reciept at 7:38pm |
| GAMPONG | SERVER | 7/21/2024 | $ 8.98 | 7:38p | 7:39p | 0.02 | final check at 7:38pm |
| GAMPONG | SERVER | 7/21/2024 | $ 8.98 | 8:04p | 8:05p | 0.02 | final reciept at 7:38pm |
| GAMPONG | SERVER | 7/24/2024 | $ 8.98 | 4:57p | 1:57a | 9 | final check at 12:23am |
| GAMPONG | FOODRUNNER | 7/22/2024 | $ 8.98 | 10:58a | 6:03p | 7.08 | No Record |
| GAMPONG | SERVER (ADJF) | 7/26/2024 | $ 8.98 | 11:00a | 6:03p | 7.05 | final check at 5:28pm |
| GAMPONG | REST-OPS (ADJF) | 7/26/2024 | $ 12.00 | 9:57a | 11:00a | 1.05 | CLEANING |
| GAMPONG | TRAINING | 7/27/2024 | $ 12.00 | 8:58a | 9:56a | 0.97 | TRAINING |
| GAMPONG | SERVER | 7/28/2024 | $ 8.98 | 10:58a | 6:29p | 7.52 | final check at 6:26pm |
| GAMPONG | SERVER | 7/30/2024 | $ 8.98 | 11:00a | 6.08p | 7.13 | final check at 5:22pm |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GAMPONG | REST-OPS (ADJF) | 7/30/2024 | $ | 12.00 | 10:00a | 11:00a | 1 | CLEANING |
| GAMPONG | SERVER | 7/31/2024 | $ | 8.98 | 11:25a | 6:20p | 6.92 | final check at 6:18pm |
| GAMPONG | REST-OPS | 7/31/2024 | $ | 12.00 | 9:55a | 11:25a | 1.5 | CLEANING |
| GAMPONG | SERVER | 8/1/2024 | $ | 8.98 | 10:59a | 6:18p | 7.32 | final check at 5:32pm |
| GAMPONG | SERVER | 8/2/2024 | $ | 8.98 | 11:52a | 7:30p | 7.63 | final check at 7:29pm |
| GAMPONG | SERVER | 8/4/2024 | $ | 8.98 | 11:20a | 6:50p | 7.5 | final check at 6:46pm |
| GAMPONG | SERVER | 8/6/2024 | $ | 8.98 | 4:56p | 11:45p | 6.82 | |
| GAMPONG | SERVER | 8/6/2024 | $ | 8.98 | 4:56p | 2:21a | | final check at 2:07am |
| GAMPONG | SERVER | 8/9/2024 | $ | 8.98 | 7:02p | 3:00a | 7.97 | No Record |
| GAMPONG | SERVER | 8/9/2024 | $ | 8.98 | 7:02p | 5:59a | | final check at 12:41am |
| GAMPONG | SERVER | 8/10/2024 | $ | 8.98 | 5:31p | 4:25a | | final check at 12:44am |
| GAMPONG | SERVER | 8/10/2024 | $ | 8.98 | 5:31p | 3:00a | 9.48 | final check at 12:44am |
| GAMPONG | REST-OPS (ADJF) | 8/4/2024 | $ | 12.00 | 9:59a | 10:59a | 1 | CLEANING |
| GAMPONG | AM TAKE OUT | 8/5/2024 | $ | 12.00 | 10:56a | 5:25p | 6.48 | take out n |
| GAMPONG | AM TAKE OUT | 8/5/2024 | $ | 12.00 | 10:56a | 6:12p | | take out |
| GAMPONG | SERVER | 8/11/2024 | $ | 8.98 | 11:01a | 7:24p | 8.38 | final check at 7:04pm |
| GAMPONG | REST-OPS | 8/11/2024 | $ | 12.00 | 10:01a | 10:50a | 0.82 | CLEANING |
| GAMPONG | SERVER | 8/14/2024 | $ | 8.98 | 11:02a | 7:07p | 8.08 | final check at 6:21pm |
| GAMPONG | REST-OPS (ADJF) | 8/14/2024 | $ | 12.00 | 9:56a | 11:00a | 1.07 | CLEANING |
| GAMPONG | SERVER | 8/17/2024 | $ | 8.98 | 5:26p | 3:58a | 10.53 | No Record |
| GAMPONG | FOODRUNNER | 8/12/2024 | $ | 8.98 | 10:58a | 6:05p | 7.12 | No Record |
| GAMPONG | AM TAKE OUT | 8/12/2024 | $ | 12.00 | 10:58a | 6:05p | | take out |
| GAMPONG | SERVER | 8/18/2024 | $ | 8.98 | 10:59a | 6:42p | 7.72 | final check at 6:28pm |
| GAMPONG | REST-OPS | 8/18/2024 | $ | 12.00 | 10:00a | 10:55a | 0.92 | CLEANING |
| GAMPONG | SERVER | 8/21/2024 | $ | 8.98 | 11:09a | 7:02p | 7.88 | final check at 6:36pm |
| GAMPONG | REST-OPS (ADJF) | 8/21/2024 | $ | 12.00 | 9:58a | 11:00a | 1.03 | CLEANING |
| GAMPONG | SERVER | 8/24/2024 | $ | 8.98 | 5:27p | 3:15a | 9.8 | No Record |
| GAMPONG | AM TAKEOUT | 8/19/2024 | $ | 12.00 | 10:55a | 6:00p | 7.08 | take out |
| GAMPONG | SERVER | 8/25/2024 | $ | 8.98 | 5:59p | 3:55a | 9.93 | final check at 12:58am |
| GAMPONG | SERVER | 8/26/2024 | $ | 8.98 | 4:57p | 1:59a | 9.03 | final at 11:57pm & 1:11am |
| GAMPONG | SERVER | 8/29/2024 | $ | 8.98 | 11:00a | 6:11p | N/A | No Record |
| GAMPONG | SERVER | 8/31/2024 | $ | 8.98 | 5:27p | 3:20a | 9.88 | No Record |
| GAMPONG | AM TAKEOUT | 8/29/2024 | $ | 12.00 | 11:00a | 6:11p | 7.18 | take out |
| GAMPONG | SERVER | 9/1/2024 | $ | 8.98 | 5:54p | 4:38a | 10.73 | final check at 12:07am |
| GAMPONG | SERVER | 9/2/2024 | $ | 8.98 | 4:57p | 1:35a | 8.63 | final check at 12:49am |
| GAMPONG | SERVER | 9/7/2024 | $ | 8.98 | 5:31p | 3:58a | 10.45 | final check at 11:59pm |
| GAMPONG | STAFF MEETING | 9/7/2024 | $ | 12.00 | 8:56a | 10:31a | 1.58 | TRAINING |
| GAMPONG | AM TAKE OUT | 9/5/2024 | $ | 12.00 | 11:01a | 6:02p | 7.02 | take out |
| GAMPONG | SERVER | 9/8/2024 | $ | 8.98 | 11:02a | 7:00p | 7.97 | final check at 6:44pm |
| GAMPONG | SERVER | 9/9/2024 | $ | 8.98 | 4:57p | 1:53a | 8.93 | final check at 12:50am |
| GAMPONG | REST-OPS | 9/8/2024 | $ | 12.00 | 9:58a | 10:59a | 1.02 | CLEANING |
| GAMPONG | SERVER | 9/12/2024 | $ | 8.98 | 11:58a | 7:38p | 7.67 | final check at 7:17pm |
| GAMPONG | SERVER | 9/17/2024 | $ | 8.98 | 6:26p | 2:53a | 8.45 | final check at 12:41am |
| GAMPONG | SERVER | 9/18/2024 | $ | 8.98 | 6:56p | 3:04a | 8.13 | final check at 12:47am |
| GAMPONG | REST-OPS | 9/15/2024 | $ | 12.00 | 9:58a | 10:57a | 0.98 | CLEANING |
| GAMPONG | SERVER | 9/15/2024 | $ | 8.98 | 11:19a | 7:22p | 8.05 | final check at 7:04pm |
| GAMPONG | SERVER | 9/16/2024 | $ | 8.98 | 4:56p | 1:45a | 8.82 | No Record |
| GAMPONG | SERVER | 9/22/2024 | $ | 8.98 | 11:03a | 7:15p | 8.8 | final check at 7:28pm |
| GAMPONG | SERVER | 9/23/2024 | $ | 8.98 | 11:26a | 7:51p | 8.42 | final check at 7:25pm |
| GAMPONG | SERVER | 9/25/2024 | $ | 8.98 | 11:00a | 5:59a | 6.98 | final check at 5:59pm |
| GAMPONG | SERVER | 9/27/2024 | $ | 8.98 | 10:47a | 4:52p | 6.08 | final check at 4:22pm |
| GAMPONG | SERVER | 9/28/2024 | $ | 8.98 | 11:00a | 3:45p | 4.75 | final check at 5:24pm |
| GAMPONG | TAKE OUT | 9/28/2024 | $ | 8.98 | 11:00a | 5:50p | | take out |
| GAMPONG | TRAINING | 9/28/2024 | $ | 12.00 | 8:59a | 10:14a | 1.25 | TRAINING |
| GAMPONG | CLEANING | 9/22/2024 | $ | 12.00 | 10:03a | 10:50a | 0.78 | CLEANING |
| GAMPONG | CLEANING | 9/25/2024 | $ | 12.00 | 9:58a | 10:51a | 0.88 | CLEANING |
| GAMPONG | CLEANING | 9/27/2024 | $ | 12.00 | 9:58a | 10:47a | 0.82 | CLEANING |
| GAMPONG | CLEANING | 9/28/2024 | $ | 12.00 | 10:18a | 11:00a | 0.7 | CLEANING |
| GAMPONG | SERVER | 9/30/2024 | $ | 9.98 | 11:25a | 7:48p | 8.38 | final check at 7:19pm |
| GAMPONG | SERVER | 10/2/2024 | $ | 9.98 | 11:03a | 3:52p | 4.82 | final check at 3:11pm |
| GAMPONG | CLEANING | 10/2/2024 | $ | 13.00 | 10:00a | 10:51a | 0.85 | CLEANING |
| GAMPONG | SERVER | 10/4/2024 | $ | 9.98 | 10:58a | 5:23p | 6.42 | final check at 5:02pm |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GAMPONG | CLEANING | 10/4/2024 | $ | 13.00 | 10:01a | 10:51a | 0.93 | CLEANING |
| GAMPONG | SERVER | 10/5/2024 | $ | 9.98 | 10:57a | 6:19p | 7.37 | final check at 4:59pm |
| GAMPONG | CLEANING | 10/5/2024 | $ | 13.00 | 9:54a | 10:57a | 1.05 | CLEANING |
| GAMPONG | SERVER | 10/7/2024 | $ | 9.98 | 6:57p | 1:05a | 6.13 | No Record |
| GAMPONG | SERVER (ADJF) | 10/8/2024 | $ | 9.98 | 11:25a | 7:00p | 7.58 | final check at 7:14pm |
| GAMPONG | SERVER | 10/9/2024 | $ | 9.98 | 11:02a | 7:15p | 8.22 | final check at 7:00pm |
| GAMPONG | AM TAKE OUT | 10/10/2024 | $ | 13.00 | 10:59a | 6:36p | 7.62 | takeout |
| GAMPONG | SERVER | 10/11/2024 | $ | 9.98 | 5:55p | 3:00a | 9.08 | final check at 1:22am |
| GAMPONG | SERVER | 10/13/2024 | $ | 9.98 | 11:27a | 8:05p | 8.63 | final check at 7:34pm |
| GAMPONG | AM TAKE OUT | 10/15/2024 | $ | 13.00 | 9:56a | 6:11p | 8.25 | take out |
| GAMPONG | SERVER | 10/16/2024 | $ | 9.98 | 11:54a | 7:36p | 7.7 | final check at 6:43pm |
| GAMPONG | SERVER | 10/17/2024 | $ | 9.98 | 5:59p | 3:18a | 9.32 | final check at 12:41am |
| GAMPONG | SERVER | 10/19/2024 | $ | 9.98 | 11:31a | 5:30p | 5.98 | final check at 6:17pm |
| GAMPONG | SERVER | 10/20/2024 | $ | 9.98 | 10:55a | 7:47p | 8.47 | final check at 6:41pm |
| GAMPONG | SERVER | 10/21/2024 | $ | 9.98 | 11:28a | 7:38p | 8.17 | final check at 7:28pm |
| GAMPONG | SERVER | 10/22/2024 | $ | 9.98 | 10:59a | 6:35p | 7.6 | final check at 6:21pm |
| GAMPONG | REST-OPS | 10/22/2024 | $ | 13.00 | 9:54a | 10:59a | 1.08 | CLEANING |
| GAMPONG | SERVER | 10/23/2024 | $ | 9.98 | 5:53p | 2:25a | 8.53 | No Record |
| GAMPONG | SERVER | 10/24/2024 | $ | 9.98 | 11:54a | 5:38p | 5.73 | final check at 5:29pm |
| GAMPONG | SERVER | 10/27/2024 | $ | 9.98 | 10:56a | 7:53p | 8.95 | final check at 7:05pm |
| GAMPONG | SERVER | 10/29/2024 | $ | 9.98 | 10:59a | 7:55p | 8.93 | final reciept at 7:50pm |
| GAMPONG | AM TAKE OUT | 10/28/2024 | $ | 13.00 | 9:55a | 6:04p | 8.15 | take out |
| GAMPONG | SERVER | 11/1/2024 | $ | 9.98 | 11:57a | 7:41p | 7.73 | final check at 7:07pm |
| GAMPONG | SERVER | 11/2/2024 | $ | 9.98 | 11:32a | 4:30p | 4.97 | No Record |
| GAMPONG | TRAINING | 11/2/2024 | $ | 13.00 | 8:58a | 10:13a | 1.25 | TRAINING |
| GAMPONG | SERVER | 11/2/2024 | $ | 9.98 | 11:32a | 7:19p | | final check at 6:29pm |
| GAMPONG | SERVER | 11/4/2024 | $ | 13.00 | 7:00a | 11:00a | 4 | No Record |
| GAMPONG | SERVER | 11/5/2024 | $ | 9.98 | 5:56p | 4:05a | 10.15 | No Record |
| GAMPONG | SERVER | 11/6/2024 | $ | 9.98 | 5:55p | 2:29a | 8.57 | final check at 1:11am |
| GAMPONG | SERVER | 11/8/2024 | $ | 9.98 | 11:00a | 5:41p | 6.68 | final check at 5:24pm |
| GAMPONG | AM REST OP | 11/8/2024 | $ | 13.00 | 9:54a | 11:00a | 1.1 | CLEANING |
| GAMPONG | SERVER | 11/9/2024 | $ | 9.98 | 11:57a | 7:43p | 7.77 | final check at 7:26pm |
| GAMPONG | SERVER | 11/10/2024 | $ | 9.98 | 11:26a | 8:11p | 8.75 | final reciept at 7:45pm |
| GAMPONG | SERVER | 11/11/2024 | $ | 9.98 | 11:29a | 7:44p | 8.25 | final check at 7:23pm |
| GAMPONG | SERVER | 11/14/2024 | $ | 9.98 | 10:59a | 4:55p | 5.93 | final check at 4:21pm |
| GAMPONG | REST-OPS | 11/14/2024 | $ | 13.00 | 9:59a | 10:59a | 1 | CLEANING |
| GAMPONG | SERVER | 11/15/2024 | $ | 9.98 | 10:59a | 7:26p | 8.45 | final check at 7:04pm |
| GAMPONG | REST-OPS | 11/15/2024 | $ | 13.00 | 9:54a | 10:51a | 0.95 | CLEANING |
| GAMPONG | SERVER | 11/17/2024 | $ | 9.98 | 10:57a | 8:08p | 9.18 | final check at 7:48pm |
| GAMPONG | SERVER | 11/18/2024 | $ | 9.98 | 5:27p | 1:59a | 8.53 | No Record |
| GAMPONG | SERVER | 11/19/2024 | $ | 9.98 | 5:59p | 1:18a | 7.32 | final check at 12:51am |
| GAMPONG | SERVER | 11/20/2024 | $ | 9.98 | 5:26p | 3:02a | 9.6 | final check at 12:26am |
| GAMPONG | SERVER | 11/28/2024 | $ | 16.48 | 6:56p | 1:54a | 6.97 | final check at 11:29pm |
| GAMPONG | SERVER | 11/29/2024 | $ | 9.98 | 6:27p | 3:53a | 9.43 | No Record |
| GAMPONG | SERVER | 11/30/2024 | $ | 9.98 | 6:25p | 5:14a | 10.82 | final check at 11:59pm |
| GAMPONG | STAFF MEETING | 11/30/2024 | $ | 13.00 | 8:58a | 10:06a | 1.13 | TRAINING |
| GAMPONG | SERVER | 12/1/2024 | $ | 9.98 | 11:28a | 7:32p | 8.07 | final check at 6:55pm |
| GAMPONG | SERVER | 12/2/2024 | $ | 9.98 | 9:58a | 7:40p | 9.7 | No Record |
| GAMPONG | SERVER | 12/6/2024 | $ | 9.98 | 10:57a | 7:19p | 8.37 | final check at 6:40pm |
| GAMPONG | SERVER | 12/7/2024 | $ | 9.98 | 11:00a | 6:13p | 7.22 | final check at 5:39pm |
| GAMPONG | PM TAKEOUT | 12/3/2024 | $ | 10.00 | 5:56p | 1:24a | 7.47 | take out |
| GAMPONG | SERVER | 12/8/2024 | $ | 9.98 | 9:57a | 7:51p | 9.9 | final check at 7:38pm |
| GAMPONG | SERVER | 12/9/2024 | $ | 9.98 | 9:56a | 2:52p | 4.93 | final check at 2:24pm |
| GAMPONG | SERVER | 12/11/2024 | $ | 9.98 | 9:56a | 3:51p | 5.92 | final check at 2:58pm |
| GAMPONG | SERVER | 12/14/2024 | $ | 9.98 | 12:00p | 7:36p | 7.6 | final check at 7:15pm |
| GAMPONG | AM TAKEOUT | 12/12/2024 | $ | 10.00 | 11:01a | 6:01p | 7 | take out |
| GAMPONG | SERVER | 12/15/2024 | $ | 9.98 | 10:56a | 7:59p | 9.05 | final check at 7:42pm |
| GAMPONG | SERVER | 12/16/2024 | $ | 9.98 | 11:30a | 7:48p | 8.3 | final reciept at 7:37pm |
| GAMPONG | SERVER | 12/21/2024 | $ | 9.98 | 10:58a | 7:56p | 8.97 | final check at 7:48pm |
| GAMPONG | AM TAKEOUT | 12/17/2024 | $ | 10.00 | 10:58a | 6:03p | 7.08 | take out |
| GAMPONG | AM TAKEOUT | 12/18/2024 | $ | 10.00 | 11:02a | 6:07p | 7.08 | takeout |
| GAMPONG | SERVER | 12/22/2024 | $ | 9.98 | 10:58a | 7:45p | 8.78 | final check at 7:23pm |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GAMPONG | SERVER | 12/23/2024 | $ | 9.98 | 10:00a | 6:14p | 8.23 | final check at 6:13pm |
| GAMPONG | AM TAKEOUT | 12/25/2024 | $ | 16.50 | 11:01a | 6:13p | 7.2 | final check at 4:26pm |
| GAMPONG | AM TAKEOUT | 12/26/2024 | $ | 10.00 | 10:57a | 6:19p | 7.37 | takeout |
| GAMPONG | SERVER | 12/29/2024 | $ | 9.98 | 11:06a | 7:48p | 8.7 | final check at 7:42pm |
| GAMPONG | SERVER | 12/30/2024 | $ | 9.98 | 12:00p | 7:19p | 7.32 | final check at 7:15pm |
| GAMPONG | SERVER | 12/31/2024 | $ | 9.98 | 11:02a | 6:11p | 7.15 | final check at 6:10pm |
| GAMPONG | SERVER | 12/31/2024 | $ | 9.98 | 6:11p | 6:12p | 0.02 | final check at 6:10pm |
| GAMPONG | AM TAKE OUT | 1/2/2025 | $ | 10.00 | 11:00a | 6:09p | 7.15 | take out |
| GAMPONG | SERVER | 1/3/2025 | $ | 9.98 | 12:01p | 7:22p | 7.35 | No Record |
| GAMPONG | SERVER | 1/5/2025 | $ | 9.98 | 11:28a | 7:48p | 8.33 | final check at 7:42pm |
| GAMPONG | SERVER | 1/6/2025 | $ | 9.98 | 10:59a | 7:09p | 8.17 | final check at 7:08pm |
| GAMPONG | SERVER | 1/10/2025 | $ | 9.98 | 11:58a | 7:21p | 7.38 | final check at 6:59pm |
| GAMPONG | SERVER | 1/11/2025 | $ | 9.98 | 10:22a | 5:45p | 7.38 | final check at 5:30pm |
| GAMPONG | FOH STAFF MEET | 1/11/2025 | $ | 13.00 | 9:01a | 10:21a | 1.33 | TRAINING |
| GAMPONG | AM TAKEOUT | 1/7/2025 | $ | 10.00 | 9:57a | 6:05p | 8.13 | take out |
| GAMPONG | SERVER | 1/11/2025 | $ | 9.98 | 5:48p | 5:48p | | final check at 5:30pm |
| GAMPONG | SERVER | 1/12/2025 | $ | 9.98 | 10:59a | 6:49p | 7.83 | No Record |
| GAMPONG | SERVER | 1/14/2025 | $ | 9.98 | 10:58a | 6:39p | 7.68 | final check at 6:23pm |
| GAMPONG | SERVER | 1/15/2025 | $ | 9.98 | 11:58a | 7:39p | 7.68 | final check at 7:25pm |
| GAMPONG | AM TAKE OUT | 1/13/2025 | $ | 10.00 | 9:56a | 6:00p | 8.07 | take out |
| GAMPONG | PM TAKEOUT | 1/18/2025 | $ | 10.00 | 5:58p | 11:50p | 5.87 | take out |
| GAMPONG | SERVER | 1/19/2025 | $ | 9.98 | 11:27a | 6:57p | 7.5 | final check at 6:51pm |
| GAMPONG | SERVER | 1/20/2025 | $ | 9.98 | 9:57a | 7:30p | 9.55 | final check at 7:03pm |
| GAMPONG | SERVER | 1/24/2025 | $ | 9.98 | 5:53p | 5:00a | 11.12 | final check at 03:17am |
| GAMPONG | AM TAKEOUT | 1/23/2025 | $ | 10.00 | 11:00a | 6:20p | 7.33 | take out |
| GAMPONG | SERVER | 1/26/2025 | $ | 9.98 | 11:27a | 7:00p | 7.55 | final check at 6:43pm |
| GAMPONG | AM TAKEOUT | 1/28/2025 | $ | 10.00 | 10:59a | 6:09p | 7.17 | take out |
| GAMPONG | SERVER | 1/31/2025 | $ | 9.98 | 5:24p | 3:56a | 10.53 | No Record |
| GAMPONG | SERVER | 2/1/2025 | $ | 9.98 | 5:55p | 5:39a | 11.73 | final check at 1:33am |
| GAMPONG | SERVER | 2/3/2025 | $ | 9.98 | 5:57p | 12:02a | 6.08 | final check at 11:46pm |
| GAMPONG | SERVER | 2/4/2025 | $ | 9.98 | 6:30p | 1:21a | 6.85 | No Record |
| GAMPONG | CLEANING | 2/4/2025 | $ | 13.00 | 12:08a | 2:10a | 2.03 | CLEANING |
| GAMPONG | SERVER | 2/5/2025 | $ | 9.98 | 5:56p | 1:35a | 7.65 | final check at 1:00am |
| GAMPONG | SERVER | 2/7/2025 | $ | 9.98 | 11:56a | 7:29p | 7.55 | final check at 7:11pm |
| GAMPONG | AM TAKEOUT | 2/9/2025 | $ | 10.00 | 11:00a | 6:56p | 7.93 | take out |
| GAMPONG | SERVER | 2/12/2025 | $ | 9.98 | 6:24p | 3:14a | 8.83 | final check at 12:24am |
| GAMPONG | SERVER | 2/14/2025 | $ | 9.98 | 11:28a | 7:36p | 8.13 | final check at 7:19pm |
| GAMPONG | SERVER | 2/15/2025 | $ | 9.98 | 11:59a | 7:29p | 7.5 | final check at 6:52pm |
| GAMPONG | SERVER | 2/16/2025 | $ | 9.98 | 11:59a | 7:55p | 7.93 | final check at 7:42pm |
| GAMPONG | SERVER | 2/17/2025 | $ | 9.98 | 11:58a | 7:12p | 7.23 | final check at 6:56pm |
| GAMPONG | SERVER | 2/18/2025 | $ | 9.98 | 11:57a | 7:30p | 7.55 | No Record |
| GAMPONG | AM TAKE OUT | 2/19/2025 | $ | 10.00 | 10:59a | 6:17p | 7.3 | take out |
| GAMPONG | SERVER | 2/27/2025 | $ | 9.98 | 11:58a | 7:44p | 7.77 | final reciept at 7:36pm |
| GAMPONG | SERVER | 2/28/2025 | $ | 10.98 | 11:58a | 7:44p | 8.77 | final check at 5:43pm |

# Exhibit B

**Brianna Everett**
**Clock In's and Last Checks**
**Years: 2023 & 2024**

| EMPLOYEE | Job | Date | Rate | Clock-In | Clock-Out | Hours Worked | Check/Receipts |
|---|---|---|---|---|---|---|---|
| EVERETT | SERVER | 12/7/2023 | $ 8.98 | 11:57A | 6:09P | 6.2 | LAST: 5:12PM |
| EVERETT | SERVER | 12/8/2023 | $ 8.98 | 9:52A | 6:26P | 8.57 | LAST: 6:04PM |
| EVERETT | AM TAKEOUT | 12/5/2023 | $ 12.00 | 10:00A | 6:09P | 8.15 | TAKEOUT |
| EVERETT | AM TAKEOUT | 12/9/2023 | $ 12.00 | 5:54P | 1:15A | 7.35 | TAKEOUT |
| EVERETT | SERVER | 12/11/2023 | $ 8.98 | 10:59A | 5:18P | 6.32 | LAST: 3:32PM |
| EVERETT | SERVER | 12/14/2023 | $ 8.98 | 11:58A | 4:53P | 4.92 | LAST: 3:48PM |
| EVERETT | REST-OPS | 12/10/2023 | $ 12.00 | 9:59A | 11:00A | 1.02 | CLEANING |
| EVERETT | AM TAKEOUT | 12/15/2023 | $ 12.00 | 5:59P | 1:54A | 7.92 | TAKEOUT |
| EVERETT | TAKEOUT | 12/16/2023 | $ 12.00 | 6:00P | 1:08A | 7.13 | TAKEOUT |
| EVERETT | SERVER | 12/17/2023 | $ 8.98 | 11:03A | 8:16P | 9.22 | LAST: 7:40PM |
| EVERETT | SERVER | 12/19/2023 | $ 8.98 | 5:04P | 3:15A | 10.18 | LAST: 2:04AM |
| EVERETT | SERVER | 12/22/2023 | $ 8.98 | 10:59A | 7:55P | 8.93 | LAST: 7:19PM |
| EVERETT | REST-OPS | 12/17/2023 | $ 12.00 | 10:01A | 11:00A | 0.98 | CLEANING |
| EVERETT | AM TAKEOUT | 12/18/2023 | $ 12.00 | 5:58P | 12:35A | 6.62 | TAKEOUT |
| EVERETT | SERVER | 12/24/2023 | $ 8.98 | 11:08A | 7:39P | 8.52 | LAST: 6:43PM |
| EVERETT | SERVER | 12/26/2023 | $ 8.98 | 5:03P | 2:28A | 9.42 | LAST: 12:41AM |
| EVERETT | SERVER | 12/27/2023 | $ 8.98 | 7:00P | 3:13A | 8.22 | LAST: 12:09AM |
| EVERETT | STAFF MEET | 12/30/2023 | $ 12.00 | 8:57A | 9:44A | 0.78 | TRAINING |
| EVERETT | TRAINING | 12/30/2023 | $ 12.00 | 9:00A | 9:30a | 0.5 | TRAINING |
| EVERETT | REST-OPS | 12/24/2023 | $ 12.00 | 10:00A | 11:00A | 1 | CLEANING |
| EVERETT | AM TAKEOUT | 12/25/2023 | $ 18.00 | 6:00P | 12:50A | 6.83 | TAKEOUT |
| EVERETT | AM TAKEOUT | 12/30/2023 | $ 12.00 | 11:00A | 4:22p | 5.37 | TAKEOUT |
| EVERETT | SERVER | 12/31/2023 | $ 8.98 | 10:02A | 8:31P | 10.48 | LAST: 7:58 |
| EVERETT | SERVER | 1/2/2024 | $ 8.98 | 5:02P | 2:12A | 9.17 | LAST: 12:20AM |
| EVERETT | SERVER | 1/3/2024 | $ 8.98 | 6:59P | 4:19A | 9.33 | LAST: 12:02AM |
| EVERETT | PM TAKEOUT | 1/1/2024 | $ 18.00 | 6:00P | 1:51A | 7.85 | TAKEOUT |
| EVERETT | SERVER | 1/10/2024 | $ 8.98 | 6:58P | 4:32A | 9.57 | LAST: 1:29AM |
| EVERETT | SERVER | 1/11/2024 | $ 8.98 | 7:03P | 3:35A | 8.53 | LAST: 12:38AM |
| EVERETT | FOODRUNNER | 1/12/2024 | $ 8.98 | 11:00A | 6:09P | 7.15 | |
| EVERETT | SERVER | 1/14/2024 | $ 8.98 | 6:57P | 5:10A | 10.22 | LAST: 12:33AM |
| EVERETT | SERVER | 1/17/2024 | $ 8.98 | 4:59P | 2:39A | 9.67 | LAST: 1:02AM |
| EVERETT | SERVER | 1/18/2024 | $ 8.98 | 4:59P | 1:55A | 8.93 | LAST: 12:58AM |
| EVERETT | PM TAKEOUT | 1/20/2024 | $ 12.00 | 6:00P | 1:12A | 7.2 | TAKEOUT |
| EVERETT | SERVER | 1/21/2024 | $ 8.98 | 6:59P | 5:15A | 10.27 | LAST: 3:34AM |
| EVERETT | SERVER | 1/22/2024 | $ 8.98 | 5:00p | 2:33A | 9.55 | LAST: 1:17AM |
| EVERETT | SERVER | 1/27/2024 | $ 8.98 | 5:00p | 5:00A | 12 | LAST: 12:29AM |
| EVERETT | STAFF MEET | 1/27/2024 | $ 12.00 | 9:00A | 10:00A | 1 | meeting |
| EVERETT | AM TAKEOUT | 1/23/2024 | $ 12.00 | 11:04A | 6:00P | 6.93 | LAST: 3:17PM |
| EVERETT | SERVER | 1/28/2024 | $ 8.98 | 5:00p | 3:46A | 10.77 | LAST: 12:06AM |
| EVERETT | SERVER | 1/29/2024 | $ 8.98 | 4:59P | 1:58A | 8.98 | LAST: 12:20AM |
| EVERETT | SERVER | 2/2/2024 | $ 8.98 | 5:56P | 5:39A | 11.72 | LAST: 2:13AM |
| EVERETT | PM TAKEOUT | 1/30/2024 | $ 12.00 | 6:01P | 1:14A | 7.22 | TAKEOUT |
| EVERETT | SERVER | 2/4/2024 | $ 8.98 | 4:59P | 1:35A | 8.6 | LAST: 12:57AM |
| EVERETT | SERVER | 2/5/2024 | $ 8.98 | 6:59P | 12:58A | 5.98 | LAST: 11:09PM |
| EVERETT | SERVER | 2/9/2024 | $ 8.98 | 6:00P | 5:56A | 11.93 | LAST: 1:18AM |
| EVERETT | SERVER | 2/10/2024 | $ 8.98 | 6:06P | 1:21A | 7.25 | LAST: 12:44AM |
| EVERETT | CLEANING | 2/6/2024 | $ 12.00 | 12:58A | 2:39A | 1.68 | CLEANING |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVERETT | SERVER | 2/11/2024 | $ | 8.98 | 6:57P | 5:28A | 10.52 | LAST: 1:13AM |
| EVERETT | SERVER | 2/12/2024 | $ | 8.98 | 6:56P | 1:34A | 6.63 | LAST: 1:27AM |
| EVERETT | SERVER | 2/16/2024 | $ | 8.98 | 5:29P | 4:07A | 10.63 | LAST: 12:41AM |
| EVERETT | SERVER | 2/17/2024 | $ | 8.98 | 7:00P | 5:15A | 10.25 | LAST: 1:20AM |
| EVERETT | TRAINING | 2/14/2024 | $ | 12.00 | 9:47P | 11:46P | 1.98 | TRAINING |
| EVERETT | SERVER | 2/18/2024 | $ | 8.98 | 7:05P | 3:39A | 8.57 | LAST: 1:09AM |
| EVERETT | SERVER | 2/22/2024 | $ | 8.98 | 6:59P | 5:00A | 10.02 | LAST: 11:57PM |
| EVERETT | SERVER | 2/23/2024 | $ | 8.98 | 5:29P | 2:43A | 9.23 | LAST: 12:36AM |
| EVERETT | SERVER | 2/24/2024 | $ | 8.98 | 7:00P | 6:00A | 11 | LAST: 2:24AM |
| EVERETT | BAR | 2/28/2024 | $ | 8.98 | 12:54P | 8:29P | 7.58 | LAST: 8:00PM |
| EVERETT | SERVER | 2/25/2024 | $ | 8.98 | 5:02P | 2:25A | 9.38 | LAST: 12:55AM |
| EVERETT | SERVER | 3/1/2024 | $ | 8.98 | 5:59P | 4:14A | 10.25 | LAST: 12:55AM |
| EVERETT | SERVER | 3/2/2024 | $ | 8.98 | 5:59P | 3:50A | 9.85 | LAST: 12:15AM |
| EVERETT | TRAINING | 3/2/2024 | $ | 12.00 | 8:57A | 9:58A | 1.02 | TRAINING |
| EVERETT | BAR | 3/3/2024 | $ | 8.98 | 12:59P | 8:53P | 7.9 | LAST: 8:10PM |
| EVERETT | BAR | 3/6/2024 | $ | 8.98 | 12:57P | 8:40P | 7.72 | LAST: 7:43PM |
| EVERETT | SERVER | 3/8/2024 | $ | 8.98 | 6:01P | 4:57A | 10.93 | LAST: 3:55AM |
| EVERETT | SERVER | 3/9/2024 | $ | 8.98 | 6:00P | 4:05A | 10.08 | LAST: 12:59AM |
| EVERETT | BAR | 3/10/2024 | $ | 8.98 | 7:44P | 2:51A | 7.12 | LAST: 2:02AM |
| EVERETT | BAR | 3/21/2024 | $ | 8.98 | 12:59P | 8:54P | 7.92 | LAST: 8:01PM |
| EVERETT | SERVER | 3/18/2024 | $ | 8.98 | 7:01P | 4:57A | 9.93 | LAST: 12:52AM |
| EVERETT | SERVER | 3/19/2024 | $ | 8.98 | 6:01P | 4:28A | 10.45 | LAST: 1:14AM |
| EVERETT | BAR | 3/27/2024 | $ | 8.98 | 7:43P | 1:41A | 5.97 | No record |
| EVERETT | BAR | 3/28/2024 | $ | 8.98 | 7:45P | 3:15A | 7.5 | LAST: 12:34AM |
| EVERETT | SERVER | 3/29/2024 | $ | 8.98 | 7:09P | 5:39A | 10.5 | LAST: 12:52AM |
| EVERETT | TRAINING | 3/30/2024 | $ | 12.00 | 8:58A | 9:35A | 0.62 | TRAINING |
| EVERETT | PM TAKEOUT | 3/25/2024 | $ | 12.00 | 6:01P | 12:50A | 6.82 | TAKEOUT |
| EVERETT | BAR | 4/3/2024 | $ | 8.98 | 7:48P | 2:55A | 7.12 | LAST: 1:07AM |
| EVERETT | BAR | 4/6/2024 | $ | 8.98 | 7:48P | 4:04A | 8.27 | LAST: 12:48AM |
| EVERETT | SERVER | 4/2/2024 | $ | 8.98 | 7:00P | 5:28A | 10.47 | LAST: 12:46AM |
| EVERETT | SERVER | 4/5/2024 | $ | 8.98 | 6:59P | 5:15A | 10.27 | LAST: 12:25AM |
| EVERETT | SERVER | 4/7/2024 | $ | 8.98 | 7:44P | 5:42A | 9.97 | LAST: 1:14AM |
| EVERETT | SERVER | 4/8/2024 | $ | 8.98 | 5:59P | 2:41A | 8.7 | LAST: 1:15AM |
| EVERETT | SERVER | 4/9/2024 | $ | 8.98 | 6:59P | 5:07A | 10.13 | LAST: 2:04AM |
| EVERETT | BAR | 4/14/2024 | $ | 8.98 | 12:59P | 8:33P | 7.57 | LAST: 7:47PM |
| EVERETT | BAR | 4/17/2024 | $ | 8.98 | 7:24P | 2:19A | 6.82 | LAST: 12:32AM |
| EVERETT | BAR | 4/23/2024 | $ | 8.98 | 5:59P | 1:06A | 7.12 | LAST: 12:22AM |
| EVERETT | BAR | 4/24/2024 | $ | 8.98 | 6:04P | 2:22A | 8.3 | LAST: 1:24AM |
| EVERETT | SERVER | 4/26/2024 | $ | 8.98 | 6:29P | 4:46A | 10.28 | LAST: 12:08AM |
| EVERETT | SERVER | 4/27/2024 | $ | 8.98 | 6:58P | 6:05A | 11.12 | LAST: 4:04AM |
| EVERETT | TRAINING | 4/27/2024 | $ | 12.00 | 9:01A | 10:16A | 1.25 | TRAINING |
| EVERETT | BAR | 4/29/2024 | $ | 8.98 | 6:31P | 2:16A | 7.75 | LAST: 1:32AM |
| EVERETT | BAR | 5/1/2024 | $ | 8.98 | 6:58P | 1:18A | 6.33 | LAST: 12:22AM |
| EVERETT | BAR | 5/2/2024 | $ | 8.98 | 7:50P | 2:26A | 6.6 | LAST: 1:01AM |
| EVERETT | BAR | 5/4/2024 | $ | 8.98 | 7:47P | 3:59A | 8.2 | LAST: 2:18AM |
| EVERETT | SERVER | 5/3/2024 | $ | 8.98 | 6:30P | 5:45A | 11.25 | LAST: 1:12AM |
| EVERETT | BAR | 5/5/2024 | $ | 8.98 | 7:46P | 2:28A | 6.7 | LAST: 12:44AM |
| EVERETT | BAR | 5/8/2024 | $ | 8.98 | 7:43P | 2:29A | 6.77 | LAST: 1:11AM |
| EVERETT | BAR | 5/11/2024 | $ | 8.98 | 7:44P | 4:14A | 8.5 | LAST: 12:29AM |
| EVERETT | SERVER | 5/10/2024 | $ | 8.98 | 6:32P | 5:13A | 10.63 | no record |
| EVERETT | TRAINING | 5/11/2024 | $ | 12.00 | 8:54A | 9:38A | 0.73 | TRAINING |
| EVERETT | BAR | 5/14/2024 | $ | 8.98 | 7:46P | 5:32A | 9.77 | LAST: 2:36AM |
| EVERETT | BAR | 5/15/2024 | $ | 8.98 | 7:46P | 2:41A | 6.92 | LAST: 12:25AM |
| EVERETT | SERVER | 5/12/2024 | $ | 8.98 | 6:57P | 5:30A | 10.55 | LAST: 12:34AM |
| EVERETT | SERVER | 5/16/2024 | $ | 8.98 | 5:38P | 1:36A | 7.97 | LAST: 12:25AM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVERETT | BAR | 5/26/2024 | $ | 8.98 | 7:46P | 3:28A | 7.7 | LAST: 2:05AM |
| EVERETT | SERVER | 5/30/2024 | $ | 8.98 | 7:05P | 3:51A | 8.77 | LAST: 1:15AM |
| EVERETT | SERVER | 5/31/2024 | $ | 8.98 | 6:59P | 5:13A | 10.23 | LAST: 4:27AM |
| EVERETT | SERVER | 6/1/2024 | $ | 8.98 | 7:02P | 5:24A | 10.37 | LAST: 1:13AM |
| EVERETT | BAR | 6/6/2024 | $ | 8.98 | 12:23P | 8:25P | 8.03 | LAST: 7:54PM |
| EVERETT | SERVER | 6/2/2024 | $ | 8.98 | 5:59P | 3:03A | 9.07 | LAST: 12:33AM |
| EVERETT | SERVER | 6/7/2024 | $ | 8.98 | 6:40P | 4:44A | 10.07 | LAST: 12:56AM |
| EVERETT | SERVER | 6/8/2024 | $ | 8.98 | 7:00P | 5:22A | 10.37 | LAST: 1:46AM |
| EVERETT | BAR | 6/12/2024 | $ | 8.98 | 7:46P | 12:40A | 4.9 | LAST: 12:07AM |
| EVERETT | BAR | 6/13/2024 | $ | 8.98 | 11:56A | 8:32P | 8.6 | LAST: 7:52PM |
| EVERETT | SERVER | 6/10/2024 | $ | 8.98 | 6:57P | 2:08A | 7.18 | LAST: 1:02AM |
| EVERETT | BAR | 6/20/2024 | $ | 8.98 | 11:59A | 1:46A | 13.78 | LAST: 12:48AM |
| EVERETT | SERVER | 6/17/2024 | $ | 8.98 | 7:01P | 4:49A | 9.8 | LAST: 12:28AM |
| EVERETT | BAR | 6/23/2024 | $ | 8.98 | 7:45P | 3:25A | 7.67 | LAST: 2:43AM |
| EVERETT | BAR | 6/26/2024 | $ | 8.98 | 7:44P | 2:05A | 6.35 | LAST: 12:40AM |
| EVERETT | SERVER | 6/24/2024 | $ | 8.98 | 7:01P | 4:32A | 9.52 | LAST: 1:04AM |
| EVERETT | SERVER | 6/28/2024 | $ | 8.98 | 7:04P | 5:27A | 10.38 | LAST: 12:51AM |
| EVERETT | TRAINING | 6/29/2024 | $ | 12.00 | 9:02A | 10:31A | 1.48 | TRAINING |
| EVERETT | BAR | 6/30/2024 | $ | 8.98 | 12:55P | 8:36P | 7.68 | LAST: 7:48PM |
| EVERETT | BAR | 7/3/2024 | $ | 8.98 | 7:48P | 3:52A | 8.07 | LAST: 12:48AM |
| EVERETT | SERVER | 7/1/2024 | $ | 8.98 | 7:00P | 4:56A | 9.93 | LAST: 12:55AM |
| EVERETT | SERVER | 7/5/2024 | $ | 8.98 | 7:03P | 11:15P | 4.2 | LAST: 10:31PM |
| EVERETT | BAR | 7/9/2024 | $ | 8.98 | 5:58P | 2:17A | 8.32 | LAST: 12:24AM |
| EVERETT | BAR | 7/10/2024 | $ | 8.98 | 6:59P | 1:20A | 6.35 | LAST: 12:18AM |
| EVERETT | BAR | 7/12/2024 | $ | 8.98 | 7:47P | 3:06A | 7.32 | LAST: 1:13AM |
| EVERETT | SERVER | 7/7/2024 | $ | 8.98 | 6:59P | 5:05A | 10.1 | LAST: 12:37AM |
| EVERETT | BAR | 7/16/2024 | $ | 8.98 | 5:54P | 2:40A | 8.77 | LAST: 12:47AM |
| EVERETT | BAR | 7/17/2024 | $ | 8.98 | 12:04P | 8:25P | 8.35 | LAST: 7:54PM |
| EVERETT | BAR | 7/20/2024 | $ | 8.98 | 1:54P | 8:00P | 6.1 | LAST: 7:59PM |
| EVERETT | CLEANING | 7/16/2024 | $ | 12.00 | 12:02A | 2:39A | 2.62 | CLEANING |
| EVERETT | BAR | 7/21/2024 | $ | 8.98 | 11:04A | 8:34P | 9.5 | LAST: 7:48PM |
| EVERETT | BAR | 7/22/2024 | $ | 8.98 | 11:03A | 8:05P | 9.03 | LAST: 7:41PM |
| EVERETT | REST-OPS | 7/22/2024 | $ | 12.00 | 9:59A | 10:59A | 1 | CLEANING |
| EVERETT | REST-OPS | 7/22/2024 | $ | 12.00 | 9:59A | 11:02A | N/A | CLEANING |
| EVERETT | BAR | 7/28/2024 | $ | 8.98 | 11:00A | 8:17P | 9.28 | LAST: 7:46PM |
| EVERETT | BAR | 7/29/2024 | $ | 8.98 | 11:12A | 8:28P | 9.27 | LAST: 7:44PM |
| EVERETT | BAR | 7/30/2024 | $ | 8.98 | 7:46P | 5:53A | 10.12 | LAST: 2:48AM |
| EVERETT | BAR | 7/31/2024 | $ | 8.98 | 7:47P | 3:03A | 7.27 | LAST: 1:59AM |
| EVERETT | REST-OPS | 7/28/2024 | $ | 12.00 | 10:03A | 11:00A | 0.95 | CLEANING |
| EVERETT | REST-OPS | 7/29/2024 | $ | 12.00 | 9:59A | 11:00A | 1.02 | CLEANING |
| EVERETT | BAR | 8/4/2024 | $ | 8.98 | 11:00A | 8:41P | 9.68 | LAST: 7:46PM |
| EVERETT | BAR | 8/5/2024 | $ | 8.98 | 11:00A | 8:27P | 9.45 | LAST: 7:52PM |
| EVERETT | BAR | 8/6/2024 | $ | 8.98 | 7:45P | 5:48A | 10.05 | LAST: 11:59PM |
| EVERETT | BAR | 8/7/2024 | $ | 8.98 | 7:45P | 1:35A | 5.83 | LAST: 12:49AM |
| EVERETT | REST-OPS | 8/4/2024 | $ | 12.00 | 10:00A | 11:00A | 1 | CLEANING |
| EVERETT | REST-OPS | 8/5/2024 | $ | 12.00 | 10:01A | 11:00A | 0.98 | CLEANING |
| EVERETT | BAR | 8/13/2024 | $ | 8.98 | 6:01P | 2:10A | 8.15 | LAST: 11:54PM |
| EVERETT | BAR | 8/14/2024 | $ | 8.98 | 7:43P | 2:45A | 7.03 | LAST: 2:29AM |
| EVERETT | SERVER | 8/15/2024 | $ | 8.98 | 7:02P | 5:19A | 10.28 | LAST: 2:36AM |
| EVERETT | BAR | 8/18/2024 | $ | 8.98 | 11:01A | 8:53P | 9.87 | LAST: 7:43PM |
| EVERETT | BAR | 8/24/2024 | $ | 8.98 | 11:00A | 8:49P | 9.82 | LAST: 7:51PM |
| EVERETT | SERVER | 8/21/2024 | $ | 8.98 | 6:59P | 4:39A | 9.67 | LAST: 2:32AM |
| EVERETT | REST-OPS | 8/18/2024 | $ | 12.00 | 10:00A | 11:00A | 1 | CLEANING |
| EVERETT | REST-OPS | 8/24/2024 | $ | 12.00 | 10:08A | 11:00A | 0.87 | CLEANING |
| EVERETT | BAR | 8/25/2024 | $ | 8.98 | 11:05A | 8:43P | 9.63 | LAST: 7:46PM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVERETT | BAR | 8/29/2024 | $ | 8.98 | 7:51P | 1:06A | 5.25 | LAST: 11:51PM |
| EVERETT | BAR | 8/30/2024 | $ | 8.98 | 7:42P | 2:25A | 6.72 | LAST: 11:58PM |
| EVERETT | SERVER | 8/28/2024 | $ | 8.98 | 7:01P | 2:25A | 7.4 | LAST: 2:08AM |
| EVERETT | REST-OPS | 8/25/2024 | $ | 12.00 | 9:58A | 11:00A | 1.03 | CLEANING |
| EVERETT | BAR | 9/1/2024 | $ | 8.98 | 11:02A | 8.33P | 9.52 | LAST: 7:47PM |
| EVERETT | BAR | 9/3/2024 | $ | 8.98 | 11:01A | 8.21P | 9.33 | LAST: 7:42PM |
| EVERETT | BAR | 9/5/2024 | $ | 8.98 | 7:45P | 2:40A | 6.92 | LAST: 2:05AM |
| EVERETT | SERVER | 9/4/2024 | $ | 8.98 | 7:05P | 4:14A | 9.15 | LAST: 12:16AM |
| EVERETT | TRAINING | 9/7/2024 | $ | 12.00 | 8:55A | 10:00A | 1.08 | TRAINING |
| EVERETT | REST-OPS | 9/1/2024 | $ | 12.00 | 10:00A | 10:57A | 0.95 | CLEANING |
| EVERETT | BAR | 9/10/2024 | $ | 8.98 | 11:00A | 8:16P | 9.27 | LAST: 7:30PM |
| EVERETT | BAR | 9/11/2024 | $ | 8.98 | 7:47P | 1:19A | 5.23 | no record |
| EVERETT | BAR | 9/12/2024 | $ | 8.98 | 7:44P | 2:15A | 6.52 | no record |
| EVERETT | BAR | 9/13/2024 | $ | 8.98 | 7:47P | 1:56A | 6.15 | LAST: 12:54AM |
| EVERETT | SERVER | 9/8/2024 | $ | 8.98 | 6:58P | 3:40A | 8.7 | LAST: 12:32AM |
| EVERETT | SERVER | 9/12/2024 | $ | 8.98 | 7:40P | 7:44P | 0.07 | LAST: 1:43AM |
| EVERETT | REST-OPS | 9/10/2024 | $ | 12.00 | 9:58A | 10:48A | 0.83 | CLEANING |
| EVERETT | BAR | 9/15/2024 | $ | 8.98 | 1:01P | 8:30P | 7.48 | LAST: 7:39PM |
| EVERETT | BAR | 9/17/2024 | $ | 8.98 | 10:59A | 8:03P | 9.07 | LAST: 7:35PM |
| EVERETT | SERVER | 9/16/2024 | $ | 8.98 | 11:13A | 3:39P | 4.43 | LAST: 2:57PM |
| EVERETT | REST-OPS | 9/16/2024 | $ | 12.00 | 10:01A | 10:59A | 0.97 | CLEANING |
| EVERETT | REST-OPS | 9/17/2024 | $ | 12.00 | 10:07A | 10:46A | 0.65 | CLEANING |
| EVERETT | BAR | 9/25/2024 | $ | 8.98 | 12:00P | 8:45P | 8.75 | LAST: 7:46PM |
| EVERETT | BAR | 9/26/2024 | $ | 8.98 | 7:43P | 11:30P | 3.78 | LAST: 10:57PM |
| EVERETT | BAR | 9/27/2024 | $ | 8.98 | 7:46P | 1:36A | 5.83 | LAST: 12:30AM |
| EVERETT | BAR | 9/28/2024 | $ | 8.98 | 12:58P | 8:33P | 7.58 | no record |
| EVERETT | TRAINING | 9/28/2024 | $ | 12.00 | 9:01A | 10:15A | 1.23 | no record |
| EVERETT | BAR | 9/29/2024 | $ | 8.98 | 12:58P | 8:18P | 7.33 | LAST: 7:37PM |
| EVERETT | BAR | 10/1/2024 | $ | 9.98 | 11:01A | 8:26P | 9.42 | LAST: 7:50PM |
| EVERETT | BAR | 10/2/2024 | $ | 9.98 | 11:02A | 8:32P | 9.5 | LAST: 7:39PM |
| EVERETT | BAR | 10/3/2024 | $ | 9.98 | 7:43P | 12:53A | 5.17 | LAST: 12:14AM |
| EVERETT | SERVER | 10/3/2024 | $ | 9.98 | 7:43P | 12:53A | N/A | LAST: 12:14AM |
| EVERETT | REST-OPS | 10/1/2024 | $ | 13.00 | 10:05A | 11:00A | 0.92 | CLEANING |
| EVERETT | REST-OPS | 10/2/2024 | $ | 13.00 | 10:01A | 11:00A | 0.98 | CLEANING |
| EVERETT | BAR | 10/6/2024 | $ | 9.98 | 7:45P | 1:26A | 5.68 | LAST: 12:47AM |
| EVERETT | BAR | 10/8/2024 | $ | 9.98 | 11:00A | 8:26P | 9.43 | LAST: 7:42PM |
| EVERETT | BAR (DEL) | 10/9/2024 | $ | 9.98 | 11:00A | 7:00P | | LAST: 7:42PM |
| EVERETT | BAR (ADJF) | 10/9/2024 | $ | 9.98 | 11:00A | 7:45P | 8.75 | LAST: 7:42PM |
| EVERETT | BAR | 10/12/2024 | $ | 9.98 | 7:45P | 2:23A | 6.63 | LAST: 2:03AM |
| EVERETT | REST-OPS | 10/8/2024 | $ | 13.00 | 10:09A | 10:59A | 0.83 | CLEANING |
| EVERETT | REST-OPS | 10/9/2024 | $ | 13.00 | 10:59A | 11:00A | 0.02 | CLEANING |
| EVERETT | BAR | 10/15/2024 | $ | 9.98 | 11:02A | 8:10P | 9.13 | LAST: 7:41PM |
| EVERETT | BAR | 10/17/2024 | $ | 9.98 | 7:44P | 2:19A | 6.58 | LAST: 12:33AM |
| EVERETT | BAR | 10/18/2024 | $ | 9.98 | 7:49P | 1:54A | 6.08 | LAST: 1:08AM |
| EVERETT | BAR | 10/19/2024 | $ | 9.98 | 12:04A | 8:48P | 8.73 | LAST: 7:46PM |
| EVERETT | REST-OPS | 10/15/2024 | $ | 13.00 | 10:04A | 10:59A | 0.92 | CLEANING |
| EVERETT | BAR | 10/20/2024 | $ | 9.98 | 12:27P | 8:18P | 7.85 | LAST: 7:48PM |
| EVERETT | BAR | 10/21/2024 | $ | 9.98 | 11:07A | 8:19P | 9.2 | no record |
| EVERETT | BAR | 10/22/2024 | $ | 9.98 | 11:04A | 8:10P | 9.1 | LAST: 7:44PM |
| EVERETT | BAR | 10/23/2024 | $ | 9.98 | 11:59A | 8:22P | 8.38 | LAST: 7:46PM |
| EVERETT | BAR | 10/26/2024 | $ | 9.98 | 12:56P | 5:20P | 4.4 | LAST: 7:48PM |
| EVERETT | BAR (DEL) | 10/26/2024 | $ | 9.98 | 12:56P | 8:09P | N/A | no record |
| EVERETT | REST-OPS | 10/21/2024 | $ | 13.00 | 10:00A | 10:59A | 0.98 | CLEANING |
| EVERETT | BAR | 10/27/2024 | $ | 9.98 | 11:01A | 8:18P | 9.28 | LAST: 7:43PM |
| EVERETT | BAR | 10/29/2024 | $ | 9.98 | 11:00A | 8:08P | 9.13 | LAST: 7:46PM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVERETT | BAR | 10/30/2024 | $ | 9.98 | 11:02A | 8:55P | 9.88 | LAST: 7:25PM |
| EVERETT | SERVER | 10/31/2024 | $ | 9.98 | 7:47P | 3:15A | 7.47 | LAST: 12:38AM |
| EVERETT | SERVER (DEL) | 10/31/2024 | $ | 13.00 | 7:47P | 4:00A | N/A | no record |
| EVERETT | TRAINING | 11/2/2024 | $ | 13.00 | 9:00A | 10:08A | 1.13 | TRAINING |
| EVERETT | REST-OPS | 10/27/2024 | $ | 13.00 | 9:58A | 11:00A | 1.03 | CLEANING |
| EVERETT | REST-OPS | 10/29/2024 | $ | 13.00 | 9:59A | 10:59A | 1 | CLEANING |
| EVERETT | REST-OPS | 10/30/2024 | $ | 13.00 | 10:03A | 11:00A | 0.95 | CLEANING |
| EVERETT | BAR | 11/3/2024 | $ | 9.98 | 10:59A | 8:42P | 9.72 | LAST: 7:48PM |
| EVERETT | BAR | 11/4/2024 | $ | 9.98 | 11:04A | 8:04P | 9 | LAST: 7:39PM |
| EVERETT | BAR | 11/5/2024 | $ | 9.98 | 11:09A | 8:28P | 9.32 | LAST: 7:42PM |
| EVERETT | BAR | 11/6/2024 | $ | 9.98 | 7:45P | 12:51A | 5.1 | LAST: 12:15AM |
| EVERETT | SERVER | 11/5/2024 | $ | 9.98 | 11:09A | 11:09A | 0 | no record |
| EVERETT | REST-OPS | 11/3/2024 | $ | 13.00 | 10:00A | 10:58A | 0.97 | CLEANING |
| EVERETT | REST-OPS | 11/4/2024 | $ | 13.00 | 9:59A | 10:59A | 1 | CLEANING |
| EVERETT | REST-OPS | 11/5/2024 | $ | 13.00 | 10:02A | 11:00A | 0.97 | CLEANING |
| EVERETT | BAR | 11/11/2024 | $ | 9.98 | 12:00P | 8:38P | 8.63 | LAST: 7:51PM |
| EVERETT | BAR | 11/12/2024 | $ | 9.98 | 11:05A | 6:04P | 6.98 | LAST: 5:34PM |
| EVERETT | REST-OPS | 11/12/2024 | $ | 13.00 | 10:00A | 11:00A | 1 | CLEANING |

# Exhibit C

**Maxwell Morris**
**Clock In's and Last Checks**
**Years: 2023 & 2024**

| EMPLOYEE | Job | Date | Rate | Clock-In | Clock-Out | Hrs. Worked | Check/Receipts |
|---|---|---|---|---|---|---|---|
| MORRIS | TRAINING | 8/14/2023 | $ 11.00 | 11:00A | 2:54P | 3.9 | TRAINING |
| MORRIS | TRAINING | 8/15/2023 | $ 11.00 | 10:05A | 3:35P | 5.5 | TRAINING |
| MORRIS | TRAINING | 8/16/2023 | $ 11.00 | 10:47A | 11:01A | 0.23 | TRAINING |
| MORRIS | TRAINING | 8/16/2023 | $ 11.00 | 11:01A | 2:51P | 3.83 | TRAINING |
| MORRIS | TRAINING | 8/17/2023 | $ 11.00 | 11:02A | 2:57P | 3.92 | TRAINING |
| MORRIS | TRAINING | 8/18/2023 | $ 11.00 | 11:01A | 5:17P | 6.27 | TRAINING |
| MORRIS | TRAINING | 8/19/2023 | $ 11.00 | 10:10A | 5:14P | 7.07 | TRAINING |
| MORRIS | REST-OPS | 8/18/2023 | $ 11.00 | 10:06A | 11:00A | 0.9 | CLEANING |
| MORRIS | DEL REST-OPS | 8/18/2023 | $ 11.00 | 10:06A | 11:25A | N/A | CLEANING |
| MORRIS | SERVER | 8/22/2023 | $ 7.98 | 5:02P | 1:06A | N/A | No Record |
| MORRIS | TRAINING | 8/21/2023 | $ 11.00 | 5:03P | 10:57P | 5.9 | TRAINING |
| MORRIS | TRAINING | 8/22/2023 | $ 11.00 | 5:02P | 1:06A | 8.07 | TRAINING |
| MORRIS | TRAINING | 8/23/2023 | $ 11.00 | 5:44P | 12:45A | 7.02 | TRAINING |
| MORRIS | TRAINING | 8/24/2023 | $ 11.00 | 4:59P | 11:46P | 6.78 | TRAINING |
| MORRIS | TRAINING | 8/25/2025 | $ 11.00 | 10:58A | 4:56P | 5.97 | TRAINING |
| MORRIS | SERVER | 8/31/2023 | $ 7.98 | 10:58A | 6:02P | 7.07 | FINAL: 5:14PM |
| MORRIS | SERVER | 9/2/2023 | $ 7.98 | 11:00A | 5:28P | 6.47 | FINAL: 4:34PM |
| MORRIS | FOODRUNNER | 9/1/2023 | $ 7.98 | 10:57A | 5:09P | 6.2 | No Record |
| MORRIS | REST-OPS | 8/31/2023 | $ 11.00 | 9:58A | 10:58A | 1 | CLEANING |
| MORRIS | REST-OPS | 9/1/2023 | $ 11.00 | 10:05A | 10:57P | 0.87 | CLEANING |
| MORRIS | REST-OPS | 9/2/2023 | $ 11.00 | 10:03A | 11:00A | 0.95 | CLEANING |
| MORRIS | SERVER | 9/4/2023 | $ 7.98 | 10:58A | 7:40P | 8.7 | FINAL: 7:13PM |
| MORRIS | SERVER | 9/9/2023 | $ 7.98 | 10:54A | 5:15P | 6.35 | FINAL: 6:32PM |
| MORRIS | FOODRUNNER | 9/5/2023 | $ 7.98 | 10:57A | 5:10P | 6.22 | No Record |
| MORRIS | FOODRUNNER | 9/8/2023 | $ 7.98 | 11:00A | 5:04P | 6.07 | No Record |
| MORRIS | REST-OPS | 9/4/2023 | $ 11.00 | 9:55A | 10:58A | 1.05 | CLEANING |
| MORRIS | REST-OPS | 9/5/2023 | $ 11.00 | 10:12A | 10:57P | 0.75 | CLEANING |
| MORRIS | REST-OPS | 9/8/2023 | $ 11.00 | 10:05A | 11:00A | 0.92 | CLEANING |
| MORRIS | REST-OPS | 9/9/2023 | $ 11.00 | 10:00A | 10:54A | 0.9 | CLEANING |
| MORRIS | SERVER | 9/12/2023 | $ 7.98 | 10:57A | 4:05P | 5.13 | FINAL: 3:53PM |
| MORRIS | SERVER | 9/14/2023 | $ 7.98 | 11:00A | 4:22P | 5.37 | FINAL: 4:02PM |
| MORRIS | SERVER | 9/16/2023 | $ 7.98 | 11:45A | 7:00P | 7.25 | FINAL: 7:39PM |
| MORRIS | REST-OPS | 9/12/2023 | $ 11.00 | 10:03A | 10:57A | 0.9 | CLEANING |
| MORRIS | REST-OPS | 9/14/2023 | $ 11.00 | 10:05A | 10:59A | 0.9 | CLEANING |
| MORRIS | SERVER | 9/19/2023 | $ 7.98 | 10:56A | 4:13P | 5.28 | FINAL: 4:00PM |
| MORRIS | SERVER | 9/21/2023 | $ 7.98 | 10:58A | 3:45P | 4.78 | FINAL: 3:19PM |
| MORRIS | FOODRUNNER | 9/22/2023 | $ 7.98 | 11:03A | 5:03P | 6 | No Record |
| MORRIS | REST-OPS | 9/19/2023 | $ 11.00 | 10:04A | 10:56A | 0.87 | CLEANING |
| MORRIS | REST-OPS | 9/21/2023 | $ 11.00 | 10:05A | 10:58A | 0.88 | CLEANING |
| MORRIS | SERVER | 9/26/2023 | $ 7.98 | 11:03A | 3:15P | 4.2 | FINAL: 2:24PM |
| MORRIS | SERVER | 9/28/2023 | $ 7.98 | 11:04A | 5:01P | 5.95 | FINAL: 4:15PM |
| MORRIS | SERVER | 9/29/2023 | $ 7.98 | 10:55A | 5:50P | 6.92 | No Record |
| MORRIS | FOODRUNNER | 9/27/2023 | $ 7.98 | 11:01A | 5:07P | 6.1 | No Record |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORRIS | REST-OPS | 9/29/2023 | $ | 11.00 | 10:13A | 10:55A | 0.7 | CLEANING |
| MORRIS | SERVER | 10/3/2023 | $ | 8.98 | 11:06A | 3:22P | 4.27 | FINAL: 3:07PM |
| MORRIS | SERVER | 10/5/2023 | $ | 8.98 | 11:11A | 5:44P | 6.55 | FINAL: 5:22PM |
| MORRIS | FOODRUNNER | 10/4/2023 | $ | 8.98 | 11:03A | 5:04P | 6.02 | No Record |
| MORRIS | FOODRUNNER | 10/7/2023 | $ | 8.98 | 11:21A | 5:01P | 5.67 | No Record |
| MORRIS | SERVER | 10/12/2023 | $ | 8.98 | 11:06A | 4:01P | 4.92 | FINAL: 3:44PM |
| MORRIS | SERVER | 10/13/2023 | $ | 8.98 | 11:00A | 5:00P | 6 | FINAL: 6:40PM |
| MORRIS | SERVER | 10/14/2023 | $ | 8.98 | 10:56A | 5:51P | 6.92 | FINAL: 5:28PM |
| MORRIS | REST-OPS | 10/14/2023 | $ | 12.00 | 10:05A | 10:56A | 0.85 | CLEANING |
| MORRIS | SERVER | 10/15/2023 | $ | 8.98 | 10:58A | 5:55P | 6.95 | FINAL: 5:36PM |
| MORRIS | SERVER | 10/19/2023 | $ | 8.98 | 11:02A | 6:42P | 7.67 | FINAL: 6:31PM |
| MORRIS | SERVER | 10/20/2023 | $ | 8.98 | 11:01A | 6:56P | 7.92 | FINAL: 6:51PM |
| MORRIS | SERVER | 10/21/2023 | $ | 8.98 | 4:57P | 4:52A | 11.92 | FINAL: 12:11AM |
| MORRIS | REST-OPS | 10/15/2023 | $ | 12.00 | 10:03A | 10:57A | 0.9 | CLEANING |
| MORRIS | SERVER | 10/24/2023 | $ | 8.98 | 4:58P | 12:24A | 7.43 | FINAL: 11:59PM |
| MORRIS | SERVER | 10/27/2023 | $ | 8.98 | 10:58A | 4:16P | 5.3 | FINAL: 3:55PM |
| MORRIS | SERVER | 10/28/2023 | $ | 8.98 | 11:01A | 6:00P | 6.98 | FINAL: 7:00PM |
| MORRIS | TRAINING | 10/28/2023 | $ | 12.00 | 9:01A | 9:51A | 0.83 | TRAINING |
| MORRIS | REST-OPS | 10/27/2023 | $ | 12.00 | 10:05A | 10;58 | 0.88 | CLEANING |
| MORRIS | SERVER | 11/9/2023 | $ | 8.98 | 10:58A | 6:33P | 7.58 | FINAL: 6:20PM |
| MORRIS | SERVER | 11/10/2023 | $ | 8.98 | 11:03A | 6:27P | 7.4 | FINAL: 6:09PM |
| MORRIS | SERVER | 11/11/2023 | $ | 8.98 | 10:00A | 10:00A | 0 | N/A |
| MORRIS | SERVER | 11/11/2023 | $ | 8.98 | 11:00A | 5:43P | N/A | FINAL: 5:27PM |
| MORRIS | REST-OPS | 11/11/2023 | $ | 12.00 | 10:00A | 11:00A | 1 | CLEANING |
| MORRIS | SERVER | 11/12/2023 | $ | 8.98 | 7:01P | 3:14A | 8.67 | FINAL: 12:50AM |
| MORRIS | SERVER | 11/15/2023 | $ | 8.98 | 10:58A | 3:57P | 4.98 | FINAL: 3:37PM |
| MORRIS | SERVER | 11/17/2023 | $ | 8.98 | 10:59A | 7:30P | 8.52 | FINAL: 6:57PM |
| MORRIS | REST-OPS | 11/15/2023 | $ | 12.00 | 10:10A | 10:58A | 0.8 | CLEANING |
| MORRIS | SERVER | 11/21/2023 | $ | 8.98 | 6:02P | 3:54A | 9.87 | FINAL: 1:14AM |
| MORRIS | SERVER | 11/23/2023 | $ | 14.98 | 5:26P | 12:11A | 6.75 | FINAL: 12:05AM |
| MORRIS | SERVER | 11/30/2023 | $ | 8.98 | 11:01A | 3:54P | 4.88 | FINAL: 3:28PM |
| MORRIS | SERVER | 12/1/2023 | $ | 8.98 | 12:03P | 7:39P | 7.6 | FINAL: 7:19PM |
| MORRIS | SERVER | 12/2/2023 | $ | 8.98 | 11:10A | 6:51P | 7.68 | FINAL: 6:21PM |
| MORRIS | TRAINING | 12/2/2023 | $ | 12.00 | 9:00A | 9:59A | 0.98 | TRAINING |
| MORRIS | SERVER | 12/7/2023 | $ | 8.98 | 10:56A | 3:27P | 4.52 | FINAL: 3:14PM |
| MORRIS | SERVER | 12/9/2023 | $ | 8.98 | 5:37P | 2:15A | 8.63 | FINAL: 12:53AM |
| MORRIS | FOODRUNNER | 12/5/2023 | $ | 8.98 | 11:04A | 6:00P | 6.93 | No Record |
| MORRIS | REST-OPS | 12/7/2023 | $ | 12.00 | 10:01A | 10:56A | 0.92 | CLEANING |
| MORRIS | SERVER | 12/14/2023 | $ | 8.98 | 10:55A | 4:18P | 5.38 | FINAL: 3:11PM |
| MORRIS | SERVER | 12/16/2023 | $ | 8.98 | 5:46P | 5:36A | 11.83 | FINAL: 12:40AM |
| MORRIS | FOODRUNNER | 12/12/2023 | $ | 8.98 | 11:01A | 6:57P | 7.93 | No Record |
| MORRIS | REST-OPS | 12/14/2023 | $ | 12.00 | 10:00A | 10:55A | 0.92 | CLEANING |
| MORRIS | SERVER | 12/21/2023 | $ | 8.98 | 10:56A | 4:05P | 5.15 | FINAL: 3:36PM |
| MORRIS | REST-OPS | 12/21/2023 | $ | 12.00 | 10:05A | 10:55A | 0.83 | CLEANING |
| MORRIS | AM TAKEOUT | 12/19/2023 | $ | 10.00 | 10:57A | 6:36P | 7.65 | TAKEOUT |
| MORRIS | FOODRUNNER | 12/24/2023 | $ | 8.98 | 5:58P | 4:54A | 10.93 | No Record |
| MORRIS | SERVER | 1/4/2024 | $ | 8.98 | 11:59A | 6:28P | 6.48 | FINAL: 6:05PM |
| MORRIS | FOODRUNNER | 1/2/2024 | $ | 8.98 | 10:59A | 6:00P | 7.02 | No Record |
| MORRIS | FOODRUNNER | 1/6/2024 | $ | 8.98 | 11:01A | 6:05P | 7.07 | No Record |
| MORRIS | SERVER | 1/7/2024 | $ | 8.98 | 11:02A | 5:00P | 5.97 | FINAL: 6:46PM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORRIS | SERVER | 1/11/2024 | $ | 8.98 | 12:00P | 5:27P | 5.45 | FINAL: 4:57PM |
| MORRIS | FOODRUNNER | 1/9/2024 | $ | 8.98 | 11:00A | 6:00P | 7 | No Record |
| MORRIS | FOODRUNNER | 1/13/2024 | $ | 8.98 | 11:00A | 6:03P | 7.05 | No Record |
| MORRIS | SERVER | 1/14/2024 | $ | 8.98 | 10:59A | 7:23P | 8.4 | FINAL: 7:08PM |
| MORRIS | SERVER | 1/18/2024 | $ | 8.98 | 12:00P | 7:14P | 7.23 | FINAL: 6:50PM |
| MORRIS | SERVER | 1/19/2024 | $ | 8.98 | 12:02P | 7:49P | 7.78 | FINAL: 7:25PM |
| MORRIS | FOODRUNNER | 1/16/2024 | $ | 8.98 | 11:00A | 6:08P | 7.13 | No Record |
| MORRIS | FOODRUNNER | 1/20/2024 | $ | 8.98 | 10:59A | 6:00P | 7.02 | No Record |
| MORRIS | SERVER | 1/21/2024 | $ | 8.98 | 11:05A | 6:45P | 7.67 | FINAL: 6:23PM |
| MORRIS | SERVER | 1/25/2024 | $ | 8.98 | 12:01P | 6:24P | 6.38 | FINAL: 6:05PM |
| MORRIS | SERVER | 1/27/2024 | $ | 8.98 | 11:13A | 6:03P | 6.83 | No Record |
| MORRIS | FOODRUNNER | 1/22/2024 | $ | 8.98 | 6:02P | 4:56P | 10.9 | No Record |
| MORRIS | PM TAKEOUT | 1/23/2024 | $ | 10.00 | 6:16P | 1:20A | 7.07 | TAKEOUT |
| MORRIS | SERVER | 1/28/2024 | $ | 8.98 | 10:59A | 6:51P | 7.87 | FINAL: 6:04PM |
| MORRIS | SERVER | 1/30/2024 | $ | 8.98 | 10:58A | 4:12P | 5.23 | FINAL: 3:56PM |
| MORRIS | SERVER | 1/31/2024 | $ | 8.98 | 5:56P | 2:47A | 8.85 | FINAL: 12:29AM |
| MORRIS | FOODRUNNER | 2/3/2024 | $ | 8.98 | 11:03A | 6:09P | 7.1 | No Record |
| MORRIS | AM TAKEOUT | 2/1/2024 | $ | 10.00 | 10:59A | 6:34P | 7.58 | TAKEOUT |
| MORRIS | SERVER | 2/4/2024 | $ | 8.98 | 10:59A | 7:00P | 8.02 | FINAL: 6:45PM |
| MORRIS | SERVER | 2/6/2024 | $ | 8.98 | 10:56A | 3:34P | 4.63 | FINAL: 3:12PM |
| MORRIS | SERVER | 2/9/2024 | $ | 8.98 | 12:01P | 7:10P | 7.15 | FINAL: 6:51PM |
| MORRIS | FOODRUNNER | 2/10/2024 | $ | 8.98 | 11:02A | 6:16P | 7.23 | No Record |
| MORRIS | CLEANING | 2/6/2024 | $ | 12.00 | 12:04P | 2:30A | 2.43 | CLEANING |
| MORRIS | PM TAKEOUT | 2/8/2024 | $ | 10.00 | 5:57P | 1:34A | 7.62 | TAKEOUT |
| MORRIS | SERVER | 2/11/2024 | $ | 8.98 | 11:34A | 7:13P | 7.65 | FINAL: 6:13PM |
| MORRIS | SERVER | 2/13/2024 | $ | 8.98 | 10:58A | 4:47P | 5.82 | FINAL: 3:56PM |
| MORRIS | SERVER | 2/16/2024 | $ | 8.98 | 12:06P | 7:31P | 7.42 | FINAL: 6:57PM |
| MORRIS | FOODRUNNER | 2/17/2024 | $ | 8.98 | 11:01A | 6:00P | 6.98 | No Record |
| MORRIS | PM TAKEOUT | 2/15/2024 | $ | 10.00 | 5:59P | 1:00A | 7.02 | TAKEOUT |
| MORRIS | SERVER | 2/18/2024 | $ | 8.98 | 9:55A | 6:00P | 8.08 | FINAL: 5:05PM |
| MORRIS | SERVER | 2/20/2024 | $ | 8.98 | 11:01A | 5:19P | 6.3 | FINAL: 4:26PM |
| MORRIS | SERVER | 2/22/2024 | $ | 8.98 | 7:00P | 5:33A | 10.55 | FINAL: 1:58AM |
| MORRIS | SERVER | 2/27/2024 | $ | 8.98 | 11:04A | 4:00P | 4.93 | FINAL: 3:38PM |
| MORRIS | SERVER | 3/1/2024 | $ | 8.98 | 12:00P | 6:56P | 6.93 | FINAL: 6:40PM |
| MORRIS | SERVER | 3/2/2024 | $ | 8.98 | 11:06A | 11:06A | 0 | No Record |
| MORRIS | FOODRUNNER | 3/2/2024 | $ | 8.98 | 11:06A | 6:05P | 6.98 | No Record |
| MORRIS | TRAINING | 3/2/2024 | $ | 12.00 | 8:57A | 9:59A | 1.03 | No Record |
| MORRIS | PM TAKEOUT | 2/25/2024 | $ | 10.00 | 6:00P | 1:28A | 7.47 | FINAL: 1:28AM |
| MORRIS | PM TAKEOUT | 2/1/2024 | $ | 10.00 | 6:02P | 1:27A | 7.42 | TAKEOUT |
| MORRIS | SERVER | 3/9/2024 | $ | 8.98 | 10:01A | 5:52P | 7.85 | FINAL: 5:38PM |
| MORRIS | FOODRUNNER | 3/3/2024 | $ | 8.98 | 11:01A | 6:01P | 7 | No Record |
| MORRIS | AM TAKEOUT | 3/7/2024 | $ | 10.00 | 11:00A | 6:21P | 7.35 | TAKEOUT |
| MORRIS | PM TAKEOUT | 3/5/2024 | $ | 10.00 | 6:36P | 1:01A | 6.42 | TAKEOUT |
| MORRIS | SERVER | 3/17/2024 | $ | 8.98 | 4:54P | 10:26P | 5.53 | FINAL: 12:37AM |
| MORRIS | SERVER | 3/19/2024 | $ | 8.98 | 10:02P | 4:29A | 6.45 | FINAL: 11:44PM |
| MORRIS | SERVER | 3/20/2024 | $ | 8.98 | 6:07P | 3:34A | 9.45 | FINAL: 12:57AM |
| MORRIS | SERVER | 3/23/2024 | $ | 8.98 | 7:13P | 2:56A | 7.72 | FINAL: 12:28AM |
| MORRIS | AM TAKEOUT | 3/22/2024 | $ | 10.00 | 11:02A | 5:20P | 6.3 | TAKEOUT |
| MORRIS | VI TAKEOUT (DE | 3/22/2024 | $ | 10.00 | 11:02A | 6:28P | N/A | TAKEOUT |
| MORRIS | PM TAKEOUT | 3/19/2024 | $ | 10.00 | 6:02P | 10:02P | 4 | TAKEOUT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORRIS | SERVER | 3/24/2024 | $ | 8.98 | 11:00A | 8:03P | N/A | FINAL: 7:41PM |
| MORRIS | SERVER | 3/27/2024 | $ | 8.98 | 7:01P | 6:08P | 11.12 | FINAL: 1:03AM |
| MORRIS | SERVER | 3/28/2024 | $ | 8.98 | 6:02P | 4:19A | 10.28 | FINAL: 12:24AM |
| MORRIS | SERVER | 3/29/2024 | $ | 8.98 | 6:29P | 5:45A | 11.27 | FINAL: 12:32AM |
| MORRIS | TRAINING | 3/30/2024 | $ | 12.00 | 8:59A | 9:34A | 0.58 | TRAINING |
| MORRIS | REST-OPS | 3/24/2024 | $ | 12.00 | 10:35A | 11:00A | 0.42 | CLEANING |
| MORRIS | REST-OPS (DEL) | 3/24/2024 | $ | 12.00 | 10:35A | 11:08A | N/A | CLEANING |
| MORRIS | AM TAKEOUT | 3/26/2024 | $ | 10.00 | 12:05P | 6:28P | 6.38 | TAKEOUT |
| MORRIS | SERVER | 3/31/2024 | $ | 8.98 | 6:30P | 5:23A | 10.88 | FINAL: 4:24AM |
| MORRIS | SERVER | 4/3/2024 | $ | 8.98 | 12:02P | 7:30P | 7.47 | FINAL: 6:53PM |
| MORRIS | SERVER | 4/6/2024 | $ | 8.98 | 11:59A | 12:13P | 0.23 | No Record |
| MORRIS | AM TAKEOUT | 4/2/2024 | $ | 10.00 | 11:01A | 6:03P | 7.03 | TAKEOUT |
| MORRIS | SERVER | 4/7/2024 | $ | 8.98 | 6:56P | 4:36A | 9.67 | FINAL: 1:06AM |
| MORRIS | SERVER | 4/10/2024 | $ | 8.98 | 6:57P | 3:13A | 8.27 | FINAL: 2:57AM |
| MORRIS | SERVER | 4/12/2024 | $ | 8.98 | 10:02A | 5:05P | 7.05 | FINAL: 4:49PM |
| MORRIS | AM TAKEOUT | 4/9/2024 | $ | 10.00 | 11:01A | 6:35P | 7.57 | TAKEOUT |
| MORRIS | SERVER | 4/14/2024 | $ | 8.98 | 5:03P | 3:42A | 10.65 | FINAL: 12:44AM |
| MORRIS | SERVER | 4/17/2024 | $ | 8.98 | 7:06P | 4:40A | 9.57 | FINAL: 3:43AM |
| MORRIS | FOODRUNNER | 4/16/2024 | $ | 8.98 | 11:28A | 6:00P | 6.53 | No Record |
| MORRIS | AM TAKEOUT | 4/16/2024 | $ | 10.00 | 11:02A | 11:28A | 0.43 | TAKEOUT |
| MORRIS | SERVER | 4/21/2024 | $ | 8.98 | 5:09P | 3:04A | 9.92 | FINAL: 11:47PM |
| MORRIS | SERVER | 4/23/2024 | $ | 8.98 | 11:08A | 6:02P | N/A | No Record |
| MORRIS | SERVER | 4/25/2024 | $ | 8.98 | 10:12A | 5:33P | 7.35 | FINAL: 4:07PM |
| MORRIS | SERVER | 4/26/2024 | $ | 8.98 | 5:02P | 2:28A | 9.77 | FINAL: 1:35AM |
| MORRIS | FOODRUNNER | 4/23/2024 | $ | 8.98 | 11:08A | 6:02P | 6.9 | No Record |
| MORRIS | TRAINING | 4/27/2024 | $ | 12.00 | 9:03A | 10:16A | 1.22 | TRAINING |
| MORRIS | SERVER | 4/28/2024 | $ | 8.98 | 5:01P | 1:51A | 8.83 | FINAL: 12:46AM |
| MORRIS | SERVER | 4/29/2024 | $ | 8.98 | 6:28P | 3:58A | 9.5 | FINAL: 12:32AM |
| MORRIS | SERVER | 5/3/2024 | $ | 8.98 | 10:03A | 4:19P | 6.27 | FINAL: 3:57PM |
| MORRIS | AM TAKEOUT | 4/30/2024 | $ | 10.00 | 11:04A | 6:16P | 7.2 | TAKEOUT |
| MORRIS | SERVER | 5/5/2024 | $ | 8.98 | 4:59P | 2:36A | 9.62 | FINAL: 12:06AM |
| MORRIS | SERVER | 5/10/2024 | $ | 8.98 | 9:47A | 5:39P | 7.87 | FINAL: 5:00PM |
| MORRIS | SERVER | 5/11/2024 | $ | 8.98 | 10:54A | 6:45P | 7.85 | FINAL: 6:20PM |
| MORRIS | AM TAKEOUT | 5/7/2024 | $ | 10.00 | 10:58A | 12:32P | 1.57 | TAKEOUT |
| MORRIS | SERVER | 5/17/2024 | $ | 8.98 | 10:02A | 4:05P | 6.05 | FINAL: 3:51PM |
| MORRIS | SERVER | 5/18/2024 | $ | 8.98 | 10:57A | 7:18P | 8.35 | FINAL: 6:27PM |
| MORRIS | FOODRUNNER | 5/14/2024 | $ | 8.98 | 10:58A | 6:04P | 7.1 | No Record |
| MORRIS | SERVER | 5/19/2024 | $ | 8.98 | 5:02P | 3:53A | 10.85 | FINAL: 1:30AM |
| MORRIS | SERVER | 5/21/2024 | $ | 8.98 | 11:03A | 6:00P | 6.95 | No Record |
| MORRIS | SERVER | 5/24/2024 | $ | 8.98 | 10:58A | 6:29P | 7.52 | FINAL: 5:37PM |
| MORRIS | SERVER | 5/25/2024 | $ | 8.98 | 11:03A | 6:28P | 7.42 | FINAL: 6:16PM |
| MORRIS | SERVER | 5/28/2024 | $ | 8.98 | 11:01A | 6:35P | 7.57 | FINAL: 5:41PM |
| MORRIS | SERVER | 5/31/2024 | $ | 8.98 | 11:01A | 6:59P | 7.97 | FINAL: 6:42PM |
| MORRIS | SERVER | 6/1/2024 | $ | 8.98 | 5:00P | 5:49A | 12.82 | FINAL: 1:14AM |
| MORRIS | FOODRUNNER | 5/26/2024 | $ | 8.98 | 5:45P | 6:08A | 12.23 | No Record |
| MORRIS | SERVER | 6/2/2024 | $ | 8.98 | 5:00P | 2:52A | 9.87 | FINAL: 1:31AM |
| MORRIS | SERVER | 6/4/2024 | $ | 8.98 | 4:59P | 1:59A | 8.88 | FINAL: 12:01AM |
| MORRIS | SERVER | 6/7/2024 | $ | 8.98 | 5:32P | 3:57A | 10.42 | FINAL: 1:19AM |
| MORRIS | SERVER | 6/8/2024 | $ | 8.98 | 5:12P | 3:26A | 10.23 | FINAL: 12:18AM |
| MORRIS | SERVER | 6/9/2024 | $ | 8.98 | 5:32P | 2:52A | 9.33 | FINAL: 1:05AM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORRIS | SERVER | 6/11/2024 | $ | 8.98 | 5:31P | 1:35A | 8.07 | FINAL: 12:43AM |
| MORRIS | SERVER | 6/13/2024 | $ | 8.98 | 5:28P | 1:44A | 8.27 | FINAL: 11:58PM |
| MORRIS | SERVER | 6/16/2024 | $ | 8.98 | 5:31P | 3:39A | 10.13 | FINAL: 12:29AM |
| MORRIS | SERVER | 6/18/2024 | $ | 8.98 | 6:33P | 4:32A | 9.98 | FINAL: 1:09AM |
| MORRIS | SERVER | 6/20/2024 | $ | 8.98 | 5:37P | 2:55A | 9.3 | FINAL: 1:15AM |
| MORRIS | SERVER | 6/25/2024 | $ | 8.98 | 5:01P | 3:00A | 9.98 | FINAL: 12:51AM |
| MORRIS | SERVER | 6/28/2024 | $ | 8.98 | 12:01P | 7:00P | 6.98 | FINAL: 7:12PM |
| MORRIS | TRAINING | 6/29/2024 | $ | 12.00 | 9:02A | 10:16A | 1.23 | TRAINING |
| MORRIS | SERVER | 7/6/2024 | $ | 8.98 | 6:28P | 5:24A | 10.93 | FINAL: 12:24AM |
| MORRIS | SERVER | 7/7/2024 | $ | 8.98 | 5:59P | 1:39A | 7.67 | FINAL: 12:12AM |
| MORRIS | SERVER | 7/9/2024 | $ | 8.98 | 5:01P | 2:06A | 9.08 | FINAL: 1:37AM |
| MORRIS | SERVER | 7/11/2024 | $ | 8.98 | 10:57A | 3:39P | 4.7 | FINAL: 3:05PM |
| MORRIS | SERVER | 7/13/2024 | $ | 8.98 | 10:58A | 5:48P | 6.83 | FINAL: 5:27PM |
| MORRIS | REST-OPS | 7/11/2024 | $ | 12.00 | 10:00A | 10:57A | 0.95 | CLEANING |
| MORRIS | REST-OPS | 7/13/2024 | $ | 12.00 | 10:00A | 10:58A | 0.97 | CLEANING |
| MORRIS | SERVER | 7/14/2024 | $ | 8.98 | 5:58P | 4:00A | 10.03 | FINAL: 12:18AM |
| MORRIS | SERVER | 7/16/2024 | $ | 8.98 | 5:04P | 3:15A | 10.18 | FINAL: 12:41AM |
| MORRIS | SERVER | 7/18/2024 | $ | 8.98 | 11:58A | 7:33P | 7.58 | FINAL: 7:11PM |
| MORRIS | CLEANING | 7/16/2024 | $ | 12.00 | 12:05A | 2:26A | 2.35 | CLEANING |
| MORRIS | SERVER | 7/21/2024 | $ | 8.98 | 5:57P | 3:12A | 9.25 | FINAL: 12:07AM |
| MORRIS | SERVER | 7/23/2024 | $ | 8.98 | 5:00P | 2:16A | 9.27 | FINAL: 12:27AM |
| MORRIS | SERVER | 7/25/2024 | $ | 8.98 | 12:00P | 7:38P | 7.63 | FINAL: 7:21PM |
| MORRIS | SERVER | 7/27/2024 | $ | 8.98 | 10:59A | 6:17P | 7.3 | FINAL: 5:54PM |
| MORRIS | TRAINING | 7/27/2024 | $ | 12.00 | 9:03A | 10:00A | 0.95 | TRAINING |
| MORRIS | CLEANING | 7/27/2024 | $ | 12.00 | 9:03A | 10:59A | N/A | CLEANING |
| MORRIS | REST-OPS | 7/27/2024 | $ | 12.00 | 10:01A | 10:59A | 0.97 | CLEANING |
| MORRIS | SERVER | 7/28/2024 | $ | 8.98 | 5:59P | 2:54A | 8.92 | FINAL: 12:33AM |
| MORRIS | SERVER | 7/30/2024 | $ | 8.98 | 6:28P | 3:59A | 9.52 | FINAL: 12:26AM |
| MORRIS | SERVER | 8/3/2024 | $ | 8.98 | 10:59A | 6:20P | 7.35 | FINAL: 6:00PM |
| MORRIS | REST-OPS | 8/3/2024 | $ | 12.00 | 10:01A | 10:59A | 0.97 | CLEANING |
| MORRIS | SERVER | 8/6/2024 | $ | 8.98 | 6:34P | 2:17A | 7.72 | FINAL: 12:29AM |
| MORRIS | SERVER | 8/8/2024 | $ | 8.98 | 11:03A | 5:33P | 6.5 | FINAL: 5:18PM |
| MORRIS | SERVER | 8/10/2024 | $ | 8.98 | 10:58A | 6:16P | 7.3 | FINAL: 5:51PM |
| MORRIS | REST-OPS | 8/10/2024 | $ | 12.00 | 10:01A | 10:58A | 0.95 | CLEANING |
| MORRIS | SERVER | 8/11/2024 | $ | 8.98 | 5:01P | 2:25A | 9.4 | FINAL: 1:57AM |
| MORRIS | SERVER | 8/13/2024 | $ | 8.98 | 6:35P | 4:07A | 9.53 | FINAL: 12:40AM |
| MORRIS | SERVER | 8/17/2024 | $ | 8.98 | 10:57A | 5:00P | 6.05 | FINAL: 5:40PM |
| MORRIS | REST-OPS | 8/17/2024 | $ | 12.00 | 10:01A | 10:57A | 0.93 | CLEANING |
| MORRIS | SERVER | 8/18/2024 | $ | 8.98 | 4:56P | 9:01P | 4.08 | FINAL: 8:32PM |
| MORRIS | SERVER | 8/22/2024 | $ | 8.98 | 6:57P | 3:57A | 9 | FINAL: 2:21AM |
| MORRIS | SERVER | 8/23/2024 | $ | 8.98 | 5:59P | 4:00A | 10.02 | FINAL: 12:36AM |
| MORRIS | SERVER | 8/25/2024 | $ | 8.98 | 4:57P | 2:01A | 9.07 | FINAL: 12:43AM |
| MORRIS | SERVER | 8/27/2024 | $ | 8.98 | 6:00P | 1:37A | 7.62 | FINAL: 12:15AM |
| MORRIS | SERVER | 8/30/2024 | $ | 8.98 | 6:02P | 4:36A | 10.57 | FINAL: 12:31AM |
| MORRIS | SERVER | 8/31/2024 | $ | 8.98 | 4:57P | 4:33A | 11.6 | FINAL: 3:18AM |
| MORRIS | SERVER | 9/1/2024 | $ | 8.98 | 5:01P | 1:25A | 8.4 | FINAL: 12:41AM |
| MORRIS | SERVER | 9/3/2024 | $ | 8.98 | 6:00P | 2:03A | 8.05 | FINAL: 12:37AM |
| MORRIS | SERVER | 9/6/2024 | $ | 8.98 | 5:57P | 4:14A | 10.28 | FINAL: 1:30AM |
| MORRIS | SERVER | 9/7/2024 | $ | 8.98 | 5:04P | 3:24A | 10.33 | FINAL: 2:55AM |
| MORRIS | TRAINING | 9/7/2024 | $ | 12.00 | 8:59A | 10:30A | 1.52 | TRAINING |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORRIS | SERVER | 9/8/2024 | $ | 8.98 | 10:58A | 7:35P | 8.62 | FINAL: 6:37PM |
| MORRIS | SERVER | 9/10/2024 | $ | 8.98 | 5:56P | 3:39A | 9.72 | FINAL: 12:18AM |
| MORRIS | SERVER | 9/13/2024 | $ | 8.98 | 6:05P | 3:36A | 9.52 | FINAL: 1:12AM |
| MORRIS | SERVER | 9/14/2024 | $ | 8.98 | 4:58P | 4:00A | 11.03 | FINAL: 12:01AM |
| MORRIS | SERVER | 9/17/2024 | $ | 8.98 | 5:01P | 1:53A | 8.87 | FINAL: 1:02AM |
| MORRIS | SERVER | 9/20/2024 | $ | 8.98 | 5:58P | 4:35A | 10.62 | FINAL: 12:45AM |
| MORRIS | SERVER | 9/21/2024 | $ | 8.98 | 5:02P | 3:30A | 10.47 | FINAL: 12:55AM |

# EXHIBIT-D

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/07/2025 REPORT TIME: 6:51:09.71

Labor Distribution from Sat Jun 1, 2024 to Sun Jun 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1111087.64 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| DELAHOYA, CRYSTAL | 316 | FOOD | 8.980 | 134.08 | 29.17 | 1204.07 | 436.92 | | 1640.99 | | | | | 1551.83 | 0.15 |
| 180316 | | FOH | 22.500 | 1.23 | 1.23 | 18.50 | 27.75 | | 46.25 | | | | | | |
| | | PM T | 16.000 | 22.17 | 37.83 | 221.66 | 605.33 | | 826.99 | | | | | 547.50 | 0.07 |
| ** Total: | | | | 157.48 | 68.23 | 1444.23 | 1070.00 | | 2514.23 | | | | | 2099.33 | 0.23 |

SSN: 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 TIPPED EFF. RATE: 18.66 +/- MIN WAGE: 1486.58 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | FOODRUNNER | Sun. | 6/2 | 8.980 | | 6:00p | 5:04a | 11.07 |
| | | Mon. | 6/3 | 8.980 | | 5:51p | 5:09a | 11.30 |
| | | | | 8.980 | | 5:58p | 4:40a | 10.70 |
| | | Tue. | 6/4 | 8.980* | | 5:53p | 4:47a | 10.90 |
| | | | | 14.980 | ADJF | 5:57p | 4:35a | 10.63 |
| | | | | 8.980 | DEL: | 5:57p | 4:58a | |
| | | Sun. | 6/9 | 8.980 | DEL: | 5:50p | 5:11a | |
| | | | | 8.980 | ADJF | 6:00p | 5:00a | 11.00 |
| | | Mon. | 6/10 | 8.980 | DEL: | 5:58p | 4:56a | |
| | | | | 8.980 | ADJF | 6:00p | 4:56a | 10.93 |
| | | | | 8.980 | | 6:03p | 4:41a | 10.63 |
| | | Tue. | 6/11 | 8.980 | DEL: | 5:56p | 4:57a | |
| | | | | 8.980* | | 5:56p | 4:59a | 11.05 |
| | | | | 14.980 | ADJF | 6:00p | 4:57a | 10.95 |
| | | Sun. | 6/16 | 8.980 | | 6:00p | 5:04a | 11.07 |
| | | Mon. | 6/17 | 8.980 | | 5:58p | 4:40a | 10.70 |
| | | Tue. | 6/18 | 8.980 | ADJF | 5:57p | 4:35a | 10.63 |
| | | | | 8.980 | DEL: | 5:57p | 4:58a | |
| | | Mon. | 6/24 | 8.980 | | 6:03p | 4:41a | 10.63 |
| | | Tue. | 6/25 | 8.980 | | 5:56p | 4:59a | 11.05 |
| TRAINING | FOH STAFF MEET | Sat. | 6/15 | 22.500 | | 9:04a | 10:18a | 1.23 |
| | | Sat. | 6/29 | 15.000 | | 9:04a | 10:18a | 1.23 |
| TAKE OUT | PM TAKEOUT | Thu. | 6/6 | 16.000 | | 5:51p | 2:31a | 8.67 |
| | | | | 16.000 | ADJF | 6:11p | 1:46a | 7.58 |
| | | Wed. | 6/12 | 16.000 | | 6:00p | 1:10a | 7.17 |
| | | Thu. | 6/13 | 10.000 | DEL: | 5:58p | 1:40a | |
| | | | | 16.000 | ADJF | 6:00p | 1:00a | 7.00 |
| | | | | 16.000 | ADJF | 6:00p | 1:25a | 7.42 |
| | | Fri. | 6/14 | 10.000 | DEL: | 1:27a | 1:27a | |
| | | Thu. | 6/20 | 10.000 | ADJF | 6:11p | 1:46a | 7.58 |
| | | Wed. | 6/26 | 10.000 | | 6:00p | 1:10a | 7.17 |
| | | Thu. | 6/27 | 10.000 | ADJF | 6:00p | 1:25a | 7.42 |
| | | Fri. | 6/28 | 10.000 | DEL: | 1:27a | 1:27a | |

Labor Distribution from Sat Jun 1, 2024 to Sun Jun 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1111087.64 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 138.62 | 32.03 | 1244.77 | 479.86 | | 1724.63 | | | | | 2748.00 | 0.16 |
| 188325 | | FOH | 18.000 | 1.23 | 1.23 | 14.80 | 22.20 | | 37.00 | | | | | | |
| ** Total: | | | | 139.85 | 33.27 | 1259.57 | 502.06 | | 1761.63 | 18703.26 | 2805.49 | | 2592.37 | 2748.00 | 0.16 |

SSN: 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 TIPPED EFF. RATE: 25.08 +/- MIN WAGE: 2232.63 NET CHRGD TIPS: 2592.37

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Sat. | 6/1 | 8.980* | | 5:00p | 5:49a | 12.82 |
| | | Sun. | 6/2 | 8.980 | | 5:00p | 2:52a | 9.87 |
| | | | | 8.980 | | 5:31p | 3:39a | 10.13 |
| | | Tue. | 6/4 | 8.980 | | 4:59p | 1:52a | 8.88 |
| | | | | 8.980 | | 6:33p | 4:32a | 9.98 |
| | | Thu. | 6/6 | 8.980* | | 5:37p | 2:55a | 9.30 |
| | | Fri. | 6/7 | 14.980 | | 5:32p | 3:57a | 10.42 |
| | | Sat. | 6/8 | 14.980 | | 5:12p | 3:26a | 10.23 |
| | | Sun. | 6/9 | 8.980 | | 5:32p | 2:52a | 9.33 |
| | | Tue. | 6/11 | 8.980 | | 5:01p | 3:00a | 9.98 |
| | | | | 8.980 | | 5:31p | 1:35a | 8.07 |
| | | Thu. | 6/13 | 8.980 | | 5:28p | 1:44a | 8.27 |
| | | Fri. | 6/14 | 8.980* | ADJF | 12:01p | 7:00p | 6.98 |
| | | Sun. | 6/16 | 8.980 | | 5:31p | 3:39a | 10.13 |
| | | Tue. | 6/18 | 8.980 | | 6:33p | 4:32a | 9.98 |
| | | Thu. | 6/20 | 8.980 | | 5:37p | 2:55a | 9.30 |
| | | Tue. | 6/25 | 8.980 | | 5:01p | 3:00a | 9.98 |
| | | Fri. | 6/28 | 8.980 | ADJF | 12:01p | 7:00p | 6.98 |
| TRAINING | FOH STAFF MEET | Sat. | 6/15 | 18.000 | | 9:02a | 10:16a | 1.23 |
| | | Sat. | 6/29 | 12.000 | | 9:02a | 10:16a | 1.23 |

Labor Distribution from Sat Jun 1, 2024 to Sun Jun 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1111087.64 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMPONG, AL NAWAS | 846 | SERV | 8.980 | 73.27 | 17.77 | 657.94 | 266.14 | | 924.08 | | | | | 689.95 | 0.08 |
| 180846 | | FOOD | 8.980 | 28.57 | | 256.54 | | | 256.54 | | | | | 80.00 | 0.02 |
| | | FOH | 12.000 | 33.73 | 24.68 | 404.80 | 444.30 | | 849.10 | | | | | | 0.08 |
| | | FOH | 18.000 | 1.25 | 1.25 | 15.00 | 22.50 | | 37.50 | | | | | | |
| | | CLEA | 12.000 | 5.03 | | 60.40 | | | 60.40 | | | | | | 0.01 |
| | | REST | 12.000 | 5.50 | 2.07 | 66.00 | 37.20 | | 103.20 | | | | | | 0.01 |
| | | AM T | 0.000 | | | | | | 0.00 | | | | | 143.00 | |
| ** Total: | | | | 147.35 | 45.77 | 1460.68 | 770.14 | | 2230.82 | 4357.43 | 653.61 | | 689.95 | 912.95 | 0.20 |

SSN: 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 TIPPED EFF. RATE: 16.61 +/- MIN WAGE: 551.77 NET CHRGD TIPS: 689.95

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Mon. | 6/3 | 8.980 | | 11:02a | 3:29p | 4.45 |
| | | Wed. | 6/5 | 8.980 | | 11:22a | 6:51p | 7.48 |
| | | Thu. | 6/6 | 8.980* | ADJF | 10:59a | 5:12p | 6.22 |
| | | Fri. | 6/7 | 14.980 | | 10:57a | 4:19p | 5.37 |
| | | Sun. | 6/9 | 8.980 | | 4:56p | 2:14a | 9.30 |
| | | Wed. | 6/12 | 8.980* | ADJF | 11:00a | 4:43p | 5.72 |
| | | | | 8.980 | DEL: | 11:13a | 4:43p | |
| | | Fri. | 6/14 | 14.980 | | 11:02a | 6:01p | 6.98 |
| | | Mon. | 6/17 | 8.980 | | 11:02a | 3:29p | 4.45 |
| | | Wed. | 6/19 | 8.980 | | 11:22a | 6:51p | 7.48 |
| | | Thu. | 6/20 | 8.980 | ADJF | 10:59a | 5:12p | 6.22 |
| | | Fri. | 6/21 | 8.980 | | 10:57a | 4:19p | 5.37 |
| | | Sun. | 6/23 | 8.980 | | 4:56p | 2:14a | 9.30 |
| | | Wed. | 6/26 | 8.980 | ADJF | 11:00a | 4:43p | 5.72 |
| | | | | 8.980 | DEL: | 11:13a | 4:43p | |
| | | Fri. | 6/28 | 8.980 | | 11:02a | 6:01p | 6.98 |
| SERVER | FOODRUNNER | Tue. | 6/4 | 8.980 | | 10:56a | 6:08p | 7.20 |
| | | Tue. | 6/11 | 8.980 | | 11:00a | 6:05p | 7.08 |
| | | Tue. | 6/18 | 8.980 | | 10:56a | 6:08p | 7.20 |
| | | Tue. | 6/25 | 8.980 | | 11:00a | 6:05p | 7.08 |
| TRAINING | FOH STAFF TRAI | Mon. | 6/3 | 12.000 | ADJF | 11:00a | 3:00p | 4.00 |
| | | Tue. | 6/4 | 12.000 | | 11:03a | 3:13p | 4.17 |
| | | Wed. | 6/5 | 12.000 | | 10:55a | 3:57p | 5.03 |
| | | Thu. | 6/6 | 18.000 | | 5:03p | 12:52a | 7.82 |
| | | Fri. | 6/7 | 18.000 | | 5:54p | 2:06a | 8.20 |
| | | Sat. | 6/8 | 18.000 | | 6:59p | 9:33p | 2.57 |
| | | Mon. | 6/10 | 12.000 | | 10:58a | 4:15p | 5.28 |
| | | Tue. | 6/11 | 12.000 | | 9:54a | 3:01p | 5.12 |
| | | Wed. | 6/12 | 12.000 | | 9:58a | 8:06p | 10.13 |
| | | Thu. | 6/13 | 18.000 | | 9:58a | 4:04p | 6.10 |
| TRAINING | FOH STAFF MEET | Sat. | 6/15 | 18.000 | | 9:01a | 10:16a | 1.25 |
| | | Sat. | 6/29 | 12.000 | | 9:01a | 10:16a | 1.25 |
| CLEANING | CLEANING | Mon. | 6/3 | 12.000 | | 9:56a | 11:02a | 1.10 |
| | | Wed. | 6/5 | 12.000 | | 9:57a | 11:22a | 1.42 |
| | | Thu. | 6/6 | 12.000 | DEL: | 9:57a | 10:59a | |

Labor Distribution from Sat Jun 1, 2024 to Sun Jun 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1111087.64 Minimum Wage:12.00 15.0%

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Mon. | 6/17 | 12.000 | | 9:56a | 11:02a | 1.10 |
| | | Wed. | 6/19 | 12.000 | | 9:57a | 11:22a | 1.42 |
| | | Thu. | 6/20 | 12.000 | DEL: | 9:57a | 10:59a | |
| CLEANING | REST-OPS | Thu. | 6/6 | 12.000 | ADJF | 9:57a | 10:59a | 1.03 |
| | | Fri. | 6/7 | 18.000 | | 9:54a | 10:56a | 1.03 |
| | | Wed. | 6/12 | 12.000 | ADJF | 10:19a | 11:00a | 0.68 |
| | | | | 12.000 | DEL: | 10:19a | 11:13a | |
| | | Fri. | 6/14 | 18.000 | ADJF | 9:58a | 11:00a | 1.03 |
| | | | | 12.000 | DEL: | 9:58a | 11:02a | |
| | | Thu. | 6/20 | 12.000 | ADJF | 9:57a | 10:59a | 1.03 |
| | | Fri. | 6/21 | 12.000 | | 9:54a | 10:56a | 1.03 |
| | | Wed. | 6/26 | 12.000 | ADJF | 10:19a | 11:00a | 0.68 |
| | | | | 12.000 | DEL: | 10:19a | 11:13a | |
| | | Fri. | 6/28 | 12.000 | ADJF | 9:58a | 11:00a | 1.03 |
| | | | | 12.000 | DEL: | 9:58a | 11:02a | |

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | | | | 444.68 | 147.27 | 4164.48 | 2342.20 | | 6506.68 | 23060.69 | 3459.10 | | 3282.32 | 5760.28 | 0.59 |

REPORT DATE: 04/07/2025 REPORT TIME: 7:17:52.45

Labor Distribution from Mon Jul 1, 2024 to Wed Jul 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1063522.11 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| DELAHOYA, CRYSTAL | 316 | FOOD | 8.980 | 89.05 | | 799.67 | | | 799.67 | | | | | 1143.22 | 0.08 |
| 180316 | | HOST | 0.000 | | | | | | 0.00 | | | | | 145.00 | |
| | | FOH | 15.000 | 0.40 | 0.63 | 6.00 | 14.25 | | 20.25 | | | | | | |
| | | CLEA | 0.000 | | | | | | 0.00 | | | | | 105.00 | |
| | | PM T | 10.000 | 44.77 | | 447.67 | | | 447.67 | | | | | 643.10 | 0.04 |
| ** Total: | | | | 134.22 | 0.63 | 1253.34 | 14.25 | | 1267.59 | | | | | 2036.32 | 0.12 |

SSN: 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 TIPPED EFF. RATE: 24.54 +/- MIN WAGE: 1677.86 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | FOODRUNNER | Mon. | 7/1 | 8.980 | | 5:58p | 4:53a | 10.92 |
| | | Tue. | 7/2 | 8.980 | | 6:00p | 5:07a | 11.12 |
| | | Mon. | 7/8 | 8.980 | | 6:00p | 4:52a | 10.87 |
| | | Tue. | 7/9 | 8.980 | | 6:14p | 4:24a | 10.17 |
| | | Mon. | 7/22 | 8.980 | | 6:00p | 4:35a | 10.58 |
| | | Tue. | 7/23 | 8.980 | | 6:02p | 5:15a | 11.22 |
| | | Fri. | 7/26 | 8.980 | | 11:14a | 2:08p | 2.90 |
| | | Mon. | 7/29 | 8.980 | | 6:02p | 4:52a | 10.83 |
| | | Tue. | 7/30 | 8.980 | | 6:03p | 4:30a | 10.45 |
| TRAINING | FOH STAFF MEET | Sat. | 7/27 | 15.000* | | 8:59a | 10:01a | 1.03 |
| TAKE OUT | PM TAKEOUT | Thu. | 7/4 | 10.000 | | 6:00p | 1:44a | 7.73 |
| | | Sun. | 7/7 | 10.000 | | 6:01p | 1:19a | 7.30 |
| | | Thu. | 7/11 | 10.000 | | 5:55p | 1:24a | 7.48 |
| | | Sun. | 7/21 | 10.000 | | 5:51p | 1:28a | 7.62 |
| | | Thu. | 7/25 | 10.000 | | 6:04p | 1:21a | 7.28 |
| | | Sun. | 7/28 | 10.000 | | 5:55p | 1:16a | 7.35 |

```
FLANIGANS  "THE LAUGHING LOGGERHEAD"#18                                                                         PAGE:   2
REPORT DATE: 04/07/2025                                                                                 REPORT TIME:  7:17:52.45
------------------------------------------------------------------------------------------------------------------------------------
 Labor Distribution from  Mon Jul 1, 2024 to Wed Jul 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ******  FOUND ELSEWHERE IN REPORT )
   Actual Sales For Period:1063522.11        Minimum Wage:12.00                                    15.0%
DEPT/JOB/EMPLOYEE      #  JOB   RATE    REG    OVT     REG     OVT    MISC    TOTAL    SERVER     TIP    TIP   CHRGD   DECLRD  LABOR
    ALT. #                CODE         HOURS  HOURS   WAGES   WAGES   WAGES    WAGES     SALES  FACTOR   POOL    TIPS     TIPS  COST%
------------------------------------------------------------------------------------------------------------------------------------
  MORRIS, MAXWELL    325 SERV  8.980  91.10         818.07                   818.07                                 2925.00   0.08
    188325               FOH  12.000   0.95          11.40                    11.40
                         CLEA 12.000                                           0.00
                         REST 12.000   2.88          34.60                    34.60
               ** Total:           94.93         864.07                   864.07  18302.99 2745.44        2541.20  2925.00   0.08
    SSN: 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    TIPPED EFF. RATE:   41.09    +/- MIN WAGE:  2649.87          NET CHRGD TIPS: 2541.20
                                 +-Department------Job-----------Day---Date--Rate---Type-----In----Out---Hrs-+
                                 | SERVER          SERVER        Sat.  7/6   8.980        6:28p  5:24a 10.93 |
                                 |                               Sun.  7/7   8.980        5:59p  1:39a  7.67 |
                                 |                               Tue.  7/9   8.980        5:01p  2:06a  9.08 |
                                 |                               Thu.  7/11  8.980       10:57a  3:39p  4.70 |
                                 |                               Sat.  7/13  8.980       10:58a  5:48p  6.83 |
                                 |                               Sun.  7/21  8.980        5:57p  3:12a  9.25 |
                                 |                               Tue.  7/23  8.980        5:00p  2:16a  9.27 |
                                 |                               Thu.  7/25  8.980       12:00p  7:38p  7.63 |
                                 |                               Sat.  7/27  8.980       10:59a  6:17p  7.30 |
                                 |                               Sun.  7/28  8.980        5:59p  2:54a  8.92 |
                                 |                               Tue.  7/30  8.980        6:28p  3:59a  9.52 |
                                 | TRAINING        FOH STAFF MEET Sat.  7/27 12.000  ADJF  9:03a 10:00a  0.95 |
                                 | CLEANING        CLEANING      Sat.  7/27 12.000  DEL:  9:03a 10:59a       |
                                 | CLEANING        REST-OPS      Thu.  7/11 12.000       10:00a 10:57a  0.95 |
                                 |                               Sat.  7/13 12.000       10:00a 10:58a  0.97 |
                                 |                               Sat.  7/27 12.000  ADJF 10:01a 10:59a  0.97 |
                                 +---------------------------------------------------------------------------+
```

Labor Distribution from Mon Jul 1, 2024 to Wed Jul 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1063522.11 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMPONG, AL NAWAS | 846 | SERV | 8.980 | 94.53 | 3.15 | 848.92 | 47.19 | | 896.11 | | | | | 2234.12 | 0.08 |
| 180846 | | FOOD | 8.980 | 21.33 | | 191.57 | | | 191.57 | | | | | 176.00 | 0.02 |
| | | FOH | 12.000 | 0.97 | | 11.60 | | | 11.60 | | | | | | |
| | | CLEA | 12.000 | | | | | | 0.00 | | | | | | |
| | | REST | 12.000 | 5.60 | | 67.20 | | | 67.20 | | | | | | 0.01 |
| | | AM T | 0.000 | | | | | | 0.00 | | | | | 57.00 | |
| ** Total: | | | | 122.43 | 3.15 | 1119.29 | 47.19 | | 1166.48 | 14882.92 | 2232.44 | | 2206.40 | 2467.12 | 0.11 |

SSN: 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 TIPPED EFF. RATE: 29.71 +/- MIN WAGE: 2107.70 NET CHRGD TIPS: 2206.40

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Mon. | 7/1 | 8.980 | | 5:27p | 3:14a | 9.78 |
| | | Wed. | 7/3 | 8.980 | | 4:56p | 3:53a | 10.95 |
| | | Fri. | 7/5 | 8.980* | | 9:58a | 6:00p | 8.03 |
| | | Tue. | 7/9 | 8.980 | | 10:59a | 5:31p | 6.53 |
| | | Wed. | 7/10 | 8.980 | | 4:59p | 3:01a | 10.03 |
| | | Fri. | 7/12 | 8.980 | | 11:08a | 5:12p | 6.07 |
| | | Sun. | 7/21 | 8.980 | | 11:00a | 7:38p | 8.63 |
| | | | | 8.980 | | 7:38p | 7:39p | 0.02 |
| | | | | 8.980 | | 8:04p | 8:05p | 0.02 |
| | | Wed. | 7/24 | 8.980 | | 4:57p | 1:57a | 9.00 |
| | | Fri. | 7/26 | 8.980 | ADJF | 11:00a | 6:03p | 7.05 |
| | | | | 8.980 | DEL: | 11:42a | 6:03p | |
| | | Sun. | 7/28 | 8.980 | | 10:58a | 6:29p | 7.52 |
| | | Tue. | 7/30 | 8.980 | ADJF | 11:00a | 6:08p | 7.13 |
| | | Wed. | 7/31 | 8.980 | | 11:25a | 6:20p | 6.92 |
| | | | | 8.980 | | 6:20p | 6:20p | 0.00 |
| SERVER | FOODRUNNER | Thu. | 7/4 | 8.980 | | 10:56a | 6:05p | 7.15 |
| | | Mon. | 7/8 | 8.980 | | 10:57a | 6:03p | 7.10 |
| | | Mon. | 7/22 | 8.980 | | 10:58a | 6:03p | 7.08 |
| TRAINING | FOH STAFF MEET | Sat. | 7/27 | 12.000 | | 8:58a | 9:56a | 0.97 |
| CLEANING | CLEANING | Fri. | 7/12 | 12.000 | DEL: | 9:57a | 11:08a | |
| CLEANING | REST-OPS | Tue. | 7/9 | 12.000 | | 9:58a | 10:58a | 1.00 |
| | | Fri. | 7/12 | 12.000 | ADJF | 9:57a | 11:00a | 1.05 |
| | | Fri. | 7/26 | 12.000 | ADJF | 9:57a | 11:00a | 1.05 |
| | | | | 12.000 | DEL: | 9:57a | 11:42a | |
| | | Tue. | 7/30 | 12.000 | ADJF | 10:00a | 11:00a | 1.00 |
| | | | | 12.000 | DEL: | 10:16a | 11:00a | |
| | | Wed. | 7/31 | 12.000 | | 9:55a | 11:25a | 1.50 |

Labor Distribution from Mon Jul 1, 2024 to Wed Jul 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1063522.11 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 8.980 | 84.52 | | 758.96 | | | 758.96 | | | | | 3505.00 | 0.07 |
| 188869 | | SERV | 8.980 | 24.23 | | 217.62 | | | 217.62 | | | | | 661.34 | 0.02 |
| | | REST | 12.000 | 2.97 | | 35.60 | | | 35.60 | | | | | | |
| ** Total: | | | | 111.72 | | 1012.18 | | | 1012.18 | 19882.56 | 2982.38 | | 3736.60 | 4166.34 | 0.10 |

SSN: 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 TIPPED EFF. RATE: 47.29 +/- MIN WAGE: 3837.92 NET CHRGD TIPS: 3736.60

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Wed. | 7/3 | 8.980 | | 7:48p | 3:52a | 8.07 |
| | | Tue. | 7/9 | 8.980 | | 5:58p | 2:17a | 8.32 |
| | | Wed. | 7/10 | 8.980 | | 6:59p | 1:20a | 6.35 |
| | | Fri. | 7/12 | 8.980 | | 7:47p | 3:06a | 7.32 |
| | | Sun. | 7/21 | 8.980 | | 11:04a | 8:34p | 9.50 |
| | | Mon. | 7/22 | 8.980 | | 11:03a | 8:05p | 9.03 |
| | | Sun. | 7/28 | 8.980 | | 11:00a | 8:17p | 9.28 |
| | | Mon. | 7/29 | 8.980 | | 11:12a | 8:28p | 9.27 |
| | | Tue. | 7/30 | 8.980 | | 7:46p | 5:53a | 10.12 |
| | | Wed. | 7/31 | 8.980 | | 7:47p | 3:03a | 7.27 |
| SERVER | SERVER | Mon. | 7/1 | 8.980 | | 7:00p | 4:56a | 9.93 |
| | | Fri. | 7/5 | 8.980 | | 7:03p | 11:15p | 4.20 |
| | | Sun. | 7/7 | 8.980 | | 6:59p | 5:05a | 10.10 |
| CLEANING | REST-OPS | Mon. | 7/22 | 12.000 | ADJF | 9:59a | 10:59a | 1.00 |
| | | | | 12.000 | DEL: | 9:59a | 11:02a | |
| | | Sun. | 7/28 | 12.000 | | 10:03a | 11:00a | 0.95 |
| | | Mon. | 7/29 | 12.000 | | 9:59a | 11:00a | 1.02 |

| | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 463.30 | 3.78 | 4248.88 | 61.44 | | 4310.32 | 53068.47 | 7960.26 | | 8484.20 | 11594.78 | 0.41 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/07/2025 REPORT TIME: 7:25:21.96

Labor Distribution from Thu Aug 1, 2024 to Sat Aug 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:886236.23 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAHOYA, CRYSTAL | 316 | FOOD | 8.980 | 77.68 | | 697.59 | | | 697.59 | | | | | 771.55 | 0.08 |
| 180316 | | HOST | 0.000 | | | | | | 0.00 | | | | | 145.00 | |
| | | PM T | 10.000 | 76.43 | | 764.33 | | | 764.33 | | | | | 607.00 | 0.09 |
| ** Total: | | | | 154.12 | | 1461.92 | | | 1461.92 | | | | | 1523.55 | 0.16 |

All sales/tips data are present.

SSN: 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 TIPPED EFF. RATE: 19.37 +/- MIN WAGE: 1136.07 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | FOODRUNNER | Mon. | 8/5 | 8.980 | | 6:04p | 4:39a | 10.58 |
| | | Tue. | 8/6 | 8.980 | | 6:02p | 11:24p | 5.37 |
| | | Mon. | 8/12 | 8.980 | | 6:02p | 4:49a | 10.78 |
| | | Tue. | 8/13 | 8.980 | | 6:05p | 4:37a | 10.53 |
| | | Mon. | 8/19 | 8.980 | | 6:03p | 4:30a | 10.45 |
| | | Tue. | 8/20 | 8.980 | | 6:04p | 4:39a | 10.58 |
| | | Mon. | 8/26 | 8.980 | | 6:15p | 3:11a | 8.93 |
| | | Tue. | 8/27 | 8.980 | | 6:06p | 4:33a | 10.45 |
| TAKE OUT | PM TAKEOUT | Thu. | 8/1 | 10.000 | | 6:04p | 1:27a | 7.38 |
| | | Sun. | 8/4 | 10.000 | | 5:59p | 2:25a | 8.43 |
| | | Thu. | 8/8 | 10.000 | | 5:59p | 1:34a | 7.58 |
| | | Sun. | 8/11 | 10.000 | | 5:57p | 2:17a | 8.33 |
| | | Thu. | 8/15 | 10.000 | | 6:11p | 1:29a | 7.30 |
| | | Sun. | 8/18 | 10.000 | ADJF | 6:02p | 1:54a | 7.87 |
| | | Wed. | 8/21 | 10.000 | | 5:54p | 12:32a | 6.63 |
| | | Thu. | 8/22 | 10.000 | | 6:03p | 9:54p | 3.85 |
| | | Sun. | 8/25 | 10.000 | | 5:59p | 12:00a | 6.02 |
| | | Wed. | 8/28 | 10.000 | | 6:11p | 1:09a | 6.97 |
| | | Thu. | 8/29 | 10.000 | | 6:03p | 12:07a | 6.07 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 2

REPORT DATE: 04/07/2025 REPORT TIME: 7:25:21.96

Labor Distribution from Thu Aug 1, 2024 to Sat Aug 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:886236.23 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 109.75 | | 985.55 | | | 985.55 | | | | | 2520.00 | 0.11 |
| 188325 | | REST | 12.000 | 2.85 | | 34.20 | | | 34.20 | | | | | | |
| ** Total: | | | | 112.60 | | 1019.75 | | | 1019.75 | 14499.78 | 2174.96 | | 2056.82 | 2520.00 | 0.12 |

SSN: 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 TIPPED EFF. RATE: 31.94 +/- MIN WAGE: 2188.55 NET CHRGD TIPS: 2056.82

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Sat. | 8/3 | 8.980 | | 10:59a | 6:20p | 7.35 |
| | | Tue. | 8/6 | 8.980 | | 6:34p | 2:17a | 7.72 |
| | | Thu. | 8/8 | 8.980 | | 11:03a | 5:33p | 6.50 |
| | | Sat. | 8/10 | 8.980 | | 10:58a | 6:16p | 7.30 |
| | | Sun. | 8/11 | 8.980 | | 5:01p | 2:25a | 9.40 |
| | | Tue. | 8/13 | 8.980 | | 6:35p | 4:07a | 9.53 |
| | | Sun. | 8/18 | 8.980 | | 4:56p | 9:01p | 4.08 |
| | | Thu. | 8/22 | 8.980 | | 6:57p | 3:57a | 9.00 |
| | | Fri. | 8/23 | 8.980 | | 5:59p | 4:00a | 10.02 |
| | | Sun. | 8/25 | 8.980 | | 4:57p | 2:01a | 9.07 |
| | | Tue. | 8/27 | 8.980 | | 6:00p | 1:37a | 7.62 |
| | | Fri. | 8/30 | 8.980 | | 6:02p | 4:36a | 10.57 |
| | | Sat. | 8/31 | 8.980 | | 4:57p | 4:33a | 11.60 |
| CLEANING | REST-OPS | Sat. | 8/3 | 12.000 | | 10:01a | 10:59a | 0.97 |
| | | Sat. | 8/10 | 12.000 | | 10:01a | 10:58a | 0.95 |
| | | Sat. | 8/17 | 12.000 | | 10:01a | 10:57a | 0.93 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 3

REPORT DATE: 04/07/2025 REPORT TIME: 7:25:21.96

Labor Distribution from Thu Aug 1, 2024 to Sat Aug 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:886236.23 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMPONG, AL NAWAS | 846 | SERV | 8.980 | 127.97 | | 1149.13 | | | 1149.13 | | | | | 2643.41 | 0.13 |
| 180846 | | FOOD | 8.980 | 7.12 | | 63.91 | | | 63.91 | | | | | 81.00 | 0.01 |
| | | REST | 12.000 | 4.83 | | 58.00 | | | 58.00 | | | | | | 0.01 |
| | | AM T | 12.000 | 20.75 | | 249.00 | | | 249.00 | | | | | 240.00 | 0.03 |
| ** Total: | | | | 160.67 | | 1520.04 | | | 1520.04 | 17993.83 | 2699.07 | | 2633.71 | 2964.41 | 0.17 |

SSN: 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 TIPPED EFF. RATE: 30.92 +/- MIN WAGE: 2556.45 NET CHRGD TIPS: 2633.71

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Thu. | 8/1 | 8.980 | | 10:59a | 6:18p | 7.32 |
| | | Fri. | 8/2 | 8.980 | | 11:52a | 7:30p | 7.63 |
| | | Sun. | 8/4 | 8.980 | | 11:20a | 6:50p | 7.50 |
| | | Tue. | 8/6 | 8.980 | ADJF | 4:56p | 11:45p | 6.82 |
| | | | | 8.980 | DEL: | 4:56p | 2:21a | |
| | | Fri. | 8/9 | 8.980 | ADJF | 7:02p | 3:00a | 7.97 |
| | | | | 8.980 | DEL: | 7:02p | 5:59a | |
| | | Sat. | 8/10 | 8.980 | DEL: | 5:31p | 4:25a | |
| | | | | 8.980 | ADJF | 5:31p | 3:00a | 9.48 |
| | | Sun. | 8/11 | 8.980 | | 11:01a | 7:24p | 8.38 |
| | | Wed. | 8/14 | 8.980 | | 11:02a | 7:07p | 8.08 |
| | | Sat. | 8/17 | 8.980 | | 5:26p | 3:58a | 10.53 |
| | | Sun. | 8/18 | 8.980 | | 10:59a | 6:42p | 7.72 |
| | | Wed. | 8/21 | 8.980 | | 11:09a | 7:02p | 7.88 |
| | | Sat. | 8/24 | 8.980 | | 5:27p | 3:15a | 9.80 |
| | | Sun. | 8/25 | 8.980 | | 5:59p | 3:55a | 9.93 |
| | | Mon. | 8/26 | 8.980 | | 4:57p | 1:59a | 9.03 |
| | | Thu. | 8/29 | 8.980 | DEL: | 11:00a | 6:11p | |
| | | Sat. | 8/31 | 8.980 | | 5:27p | 3:20a | 9.88 |
| SERVER | FOODRUNNER | Mon. | 8/12 | 8.980 | ADJF | 10:58a | 6:05p | 7.12 |
| CLEANING | REST-OPS | Sun. | 8/4 | 12.000 | ADJF | 9:59a | 10:59a | 1.00 |
| | | | | 12.000 | DEL: | 9:59a | 11:20a | |
| | | Sun. | 8/11 | 12.000 | | 10:01a | 10:50a | 0.82 |
| | | Wed. | 8/14 | 12.000 | ADJF | 9:56a | 11:00a | 1.07 |
| | | | | 12.000 | DEL: | 9:56a | 11:02a | |
| | | Sun. | 8/18 | 12.000 | | 10:00a | 10:55a | 0.92 |
| | | Wed. | 8/21 | 12.000 | ADJF | 9:58a | 11:00a | 1.03 |
| | | | | 12.000 | DEL: | 9:58a | 11:09a | |
| TAKE OUT | AM TAKEOUT | Mon. | 8/5 | 12.000 | ADJF | 10:56a | 5:25p | 6.48 |
| | | | | 12.000 | DEL: | 10:56a | 6:12p | |
| | | Mon. | 8/12 | 12.000 | DEL: | 10:58a | 6:05p | |
| | | Mon. | 8/19 | 12.000 | | 10:55a | 6:00p | 7.08 |
| | | Thu. | 8/29 | 12.000 | ADJF | 11:00a | 6:11p | 7.18 |

Labor Distribution from Thu Aug 1, 2024 to Sat Aug 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:886236.23 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 8.980 | 91.48 | | 821.53 | | | 821.53 | | | | | 2738.00 | 0.09 |
| 188869 | | SERV | 8.980 | 27.35 | | 245.60 | | | 245.60 | | | | | | 0.03 |
| | | REST | 12.000 | 4.88 | | 58.60 | | | 58.60 | | | | | | 0.01 |
| ** Total: | | | | 123.72 | | 1125.73 | | | 1125.73 | 11020.75 | 1653.11 | | 1980.96 | 2738.00 | 0.13 |

SSN: 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 TIPPED EFF. RATE: 32.02 +/- MIN WAGE: 2379.13 NET CHRGD TIPS: 1980.96

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Sun. | 8/4 | 8.980 | | 11:00a | 8:41p | 9.68 |
| | | Mon. | 8/5 | 8.980 | | 11:00a | 8:27p | 9.45 |
| | | Tue. | 8/6 | 8.980 | | 7:45p | 5:48a | 10.05 |
| | | Wed. | 8/7 | 8.980 | | 7:45p | 1:35a | 5.83 |
| | | Tue. | 8/13 | 8.980 | | 6:01p | 2:10a | 8.15 |
| | | Wed. | 8/14 | 8.980 | | 7:43p | 2:45a | 7.03 |
| | | Sun. | 8/18 | 8.980 | | 11:01a | 8:53p | 9.87 |
| | | Sat. | 8/24 | 8.980 | ADJF | 11:00a | 8:49p | 9.82 |
| | | Sun. | 8/25 | 8.980 | | 11:05a | 8:43p | 9.63 |
| | | Thu. | 8/29 | 8.980 | | 7:51p | 1:06a | 5.25 |
| | | Fri. | 8/30 | 8.980 | | 7:42p | 2:25a | 6.72 |
| SERVER | SERVER | Thu. | 8/15 | 8.980 | | 7:02p | 5:19a | 10.28 |
| | | Wed. | 8/21 | 8.980 | | 6:59p | 4:39a | 9.67 |
| | | Wed. | 8/28 | 8.980 | | 7:01p | 2:25a | 7.40 |
| CLEANING | REST-OPS | Sun. | 8/4 | 12.000 | | 10:00a | 11:00a | 1.00 |
| | | Mon. | 8/5 | 12.000 | | 10:01a | 11:00a | 0.98 |
| | | Sun. | 8/18 | 12.000 | ADJF | 10:00a | 11:00a | 1.00 |
| | | | | 12.000 | DEL: | 10:00a | 11:01a | |
| | | Sat. | 8/24 | 12.000 | ADJF | 10:08a | 11:00a | 0.87 |
| | | | | 12.000 | DEL: | 10:08a | 11:03a | |
| | | Sun. | 8/25 | 12.000 | | 9:58a | 11:00a | 1.03 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 551.10 | 5127.44 | 5127.44 | 43514.36 | 6527.14 | 6671.49 | 9745.96 | 0.58 |

```
FLANIGANS  "THE LAUGHING LOGGERHEAD"#18                                                                          PAGE:   1
REPORT DATE: 04/07/2025                                                                             REPORT TIME:  7:59:18.71
-----------------------------------------------------------------------------------------------------------------------------------
 Labor Distribution from  Sun Sep 1, 2024 to Mon Sep 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ******  FOUND ELSEWHERE IN REPORT )
   Actual Sales For Period:1001994.65         Minimum Wage:12.00                                      15.0%
DEPT/JOB/EMPLOYEE      #  JOB   RATE    REG    OVT     REG     OVT    MISC     TOTAL    SERVER     TIP    TIP   CHRGD   DECLRD  LABOR
    ALT. #               CODE         HOURS  HOURS   WAGES   WAGES   WAGES     WAGES     SALES  FACTOR   POOL    TIPS     TIPS  COST%
-----------------------------------------------------------------------------------------------------------------------------------
All sales/tips data are present.

  DELAHOYA, CRYSTAL  316 FOOD  8.980  21.72         195.02                   195.02                                     108.00   0.02
    180316              PM T 10.000   7.43          74.33                    74.33                                      85.00   0.01
              ** Total:               29.15         269.35                   269.35                                     193.00   0.03
    SSN: 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    TIPPED EFF. RATE:   15.86    +/- MIN WAGE:   112.55          NET CHRGD TIPS:    0.00
                                 +-Department------Job-----------Day---Date--Rate---Type-----In----Out---Hrs-+
                                 | SERVER          FOODRUNNER     Mon.  9/2   8.980        5:57p  4:42a 10.75 |
                                 |                                Tue.  9/3   8.980  ADJF  6:02p  5:00a 10.97 |
                                 |                                            8.980  DEL:  6:02p  5:31a       |
                                 | TAKE OUT        PM TAKEOUT     Sun.  9/1  10.000        6:01p  1:27a  7.43 |
                                 |                                Mon.  9/2  10.000        5:57p  5:57p  0.00 |
                                 +-----------------------------------------------------------------------------+

  MORRIS, MAXWELL    325 SERV  8.980 105.90         950.98                   950.98                                    3370.00   0.09
    188325              FOH  12.000   1.52          18.20                    18.20
              ** Total:              107.42         969.18                   969.18  17636.00 2645.40       2564.92  3370.00   0.10
    SSN: 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    TIPPED EFF. RATE:   40.80    +/- MIN WAGE:  3050.18          NET CHRGD TIPS: 2564.92
                                 +-Department------Job-----------Day---Date--Rate---Type-----In----Out---Hrs-+
                                 | SERVER          SERVER         Sun.  9/1   8.980        5:01p  1:25a  8.40 |
                                 |                                Tue.  9/3   8.980        6:00p  2:03a  8.05 |
                                 |                                Fri.  9/6   8.980        5:57p  4:14a 10.28 |
                                 |                                Sat.  9/7   8.980        5:04p  3:24a 10.33 |
                                 |                                Sun.  9/8   8.980       10:58a  7:35p  8.62 |
                                 |                                Tue.  9/10  8.980        5:56p  3:39a  9.72 |
                                 |                                Fri.  9/13  8.980        6:05p  3:36a  9.52 |
                                 |                                Sat.  9/14  8.980        4:58p  4:00a 11.03 |
                                 |                                Tue.  9/17  8.980        5:01p  1:53a  8.87 |
                                 |                                Fri.  9/20  8.980        5:58p  4:35a 10.62 |
                                 |                                Sat.  9/21  8.980        5:02p  3:30a 10.47 |
                                 | TRAINING        FOH STAFF MEET Sat.  9/7  12.000        8:59a 10:30a  1.52 |
                                 +-----------------------------------------------------------------------------+
```

Labor Distribution from Sun Sep 1, 2024 to Mon Sep 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1001994.65 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMPONG, AL NAWAS | 846 | SERV | 8.980 | 131.25 | | 1187.01 | | | 1187.01 | | | | | 2672.00 | 0.12 |
| 180846 | | FOH | 12.000 | 2.83 | | 34.00 | | | 34.00 | | | | | | |
| | | REST | 12.000 | 5.18 | | 62.20 | | | 62.20 | | | | | | 0.01 |
| | | AM T | 12.000 | 7.02 | | 84.20 | | | 84.20 | | | | | 86.00 | 0.01 |
| ** Total: | | | | 146.28 | | 1367.41 | | | 1367.41 | 16814.50 | 2522.17 | | 2419.87 | 2758.00 | 0.14 |

SSN: 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 TIPPED EFF. RATE: 30.06 +/- MIN WAGE: 2370.01 NET CHRGD TIPS: 2419.87

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Sun. | 9/1 | 8.980 | | 5:54p | 4:38a | 10.73 |
| | | Mon. | 9/2 | 8.980 | | 4:57p | 1:35a | 8.63 |
| | | Sat. | 9/7 | 8.980 | | 5:31p | 3:58a | 10.45 |
| | | Sun. | 9/8 | 8.980 | | 11:02a | 7:00p | 7.97 |
| | | Mon. | 9/9 | 8.980 | | 4:57p | 1:53a | 8.93 |
| | | Thu. | 9/12 | 8.980 | | 11:58a | 7:38p | 7.67 |
| | | Sun. | 9/15 | 8.980 | | 11:19a | 7:22p | 8.05 |
| | | Mon. | 9/16 | 8.980 | | 4:56p | 1:45a | 8.82 |
| | | Tue. | 9/17 | 8.980 | | 6:26p | 2:53a | 8.45 |
| | | Wed. | 9/18 | 8.980 | | 6:56p | 3:04a | 8.13 |
| | | Sun. | 9/22 | 8.980 | | 11:03a | 7:51p | 8.80 |
| | | Mon. | 9/23 | 8.980 | | 11:26a | 7:51p | 8.42 |
| | | Wed. | 9/25 | 8.980 | | 11:00a | 5:59p | 6.98 |
| | | | | 8.980 | | 6:00p | 6:00p | 0.00 |
| | | Fri. | 9/27 | 8.980 | | 10:47a | 4:52p | 6.08 |
| | | Sat. | 9/28 | 8.980 | ADJF | 11:00a | 3:45p | 4.75 |
| | | | | 8.980 | DEL: | 11:00a | 5:50p | |
| | | Mon. | 9/30 | 9.980 | | 11:25a | 7:48p | 8.38 |
| TRAINING | FOH STAFF MEET | Sat. | 9/7 | 12.000 | | 8:56a | 10:31a | 1.58 |
| | | Sat. | 9/28 | 12.000 | | 8:59a | 10:14a | 1.25 |
| CLEANING | REST-OPS | Sun. | 9/8 | 12.000 | ADJF | 9:58a | 10:59a | 1.02 |
| | | | | 12.000 | DEL: | 9:58a | 11:02a | |
| | | Sun. | 9/15 | 12.000 | | 9:58a | 10:57a | 0.98 |
| | | Sun. | 9/22 | 12.000 | | 10:03a | 10:50a | 0.78 |
| | | Wed. | 9/25 | 12.000 | | 9:58a | 10:51a | 0.88 |
| | | Fri. | 9/27 | 12.000 | | 9:58a | 10:47a | 0.82 |
| | | Sat. | 9/28 | 12.000 | ADJF | 10:18a | 11:00a | 0.70 |
| | | | | 12.000 | DEL: | 10:18a | 11:06a | |
| TAKE OUT | AM TAKEOUT | Thu. | 9/5 | 12.000 | | 11:01a | 6:02p | 7.02 |

Labor Distribution from Sun Sep 1, 2024 to Mon Sep 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1001994.65 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 8.980 | 103.07 | | 925.53 | | | 925.53 | | | | | 3682.38 | 0.09 |
| 188869 | | SERV | 8.980 | 22.35 | | 200.70 | | | 200.70 | | | | | 580.00 | 0.02 |
| | | FOH | 12.000 | 2.32 | | 27.80 | | | 27.80 | | | | | | |
| | | REST | 12.000 | 3.40 | | 40.80 | | | 40.80 | | | | | | |
| ** Total: | | | | 131.13 | | 1194.83 | | | 1194.83 | 21248.93 | 3187.33 | | 4300.70 | 4262.38 | 0.12 |

SSN: 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 TIPPED EFF. RATE: 42.97 +/- MIN WAGE: 3883.61 NET CHRGD TIPS: 4300.70

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Sun. | 9/1 | 8.980 | | 11:02a | 8:33p | 9.52 |
| | | Tue. | 9/3 | 8.980 | | 11:01a | 8:21p | 9.33 |
| | | Thu. | 9/5 | 8.980 | | 7:45p | 2:40a | 6.92 |
| | | Tue. | 9/10 | 8.980 | | 9:58a | 9:58a | 0.00 |
| | | | | 8.980 | | 11:00a | 8:16p | 9.27 |
| | | Wed. | 9/11 | 8.980 | | 7:47p | 1:19a | 5.53 |
| | | Thu. | 9/12 | 8.980 | | 7:44p | 2:15a | 6.52 |
| | | Fri. | 9/13 | 8.980 | | 7:47p | 1:56a | 6.15 |
| | | Sun. | 9/15 | 8.980 | | 1:01p | 8:30p | 7.48 |
| | | Tue. | 9/17 | 8.980 | | 10:59a | 8:03p | 9.07 |
| | | Wed. | 9/25 | 8.980 | | 12:00p | 8:45p | 8.75 |
| | | Thu. | 9/26 | 8.980 | | 7:43p | 11:30p | 3.78 |
| | | Fri. | 9/27 | 8.980 | | 7:46p | 1:36a | 5.83 |
| | | Sat. | 9/28 | 8.980 | | 12:58p | 8:33p | 7.58 |
| | | Sun. | 9/29 | 8.980 | | 12:58p | 8:18p | 7.33 |
| SERVER | SERVER | Wed. | 9/4 | 8.980 | | 7:05p | 4:14a | 9.15 |
| | | Sun. | 9/8 | 8.980 | | 6:58p | 3:40a | 8.70 |
| | | Thu. | 9/12 | 8.980 | | 7:40p | 7:44p | 0.07 |
| | | Mon. | 9/16 | 8.980 | | 11:13a | 3:39p | 4.43 |
| TRAINING | FOH STAFF MEET | Sat. | 9/7 | 12.000 | ADJF | 8:55a | 10:00a | 1.08 |
| | | Sat. | 9/28 | 12.000 | | 9:01a | 10:15a | 1.23 |
| CLEANING | REST-OPS | Sun. | 9/1 | 12.000 | | 10:00a | 10:57a | 0.95 |
| | | Tue. | 9/10 | 12.000 | | 9:58a | 10:48a | 0.83 |
| | | Mon. | 9/16 | 12.000 | | 10:01a | 10:59a | 0.97 |
| | | Tue. | 9/17 | 12.000 | | 10:07a | 10:46a | 0.65 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 413.98 | 3800.77 | 3800.77 | 55699.43 | 8354.90 | 9285.49 | 10583.38 | 0.38 |

```
FLANIGANS  "THE LAUGHING LOGGERHEAD"#18                                                                      PAGE:   1
REPORT DATE: 04/03/2025                                                                         REPORT TIME: 16:42:37.92
------------------------------------------------------------------------------------------------------------------------
 Labor Distribution from  Fri Dec 1, 2023 to Sun Dec 31, 2023 ( * - RATE CHANGED OR TIPS ADJ., ******  FOUND ELSEWHERE IN REPORT )
   Actual Sales For Period:1191853.48        Minimum Wage:12.00                                   15.0%
DEPT/JOB/EMPLOYEE      #  JOB   RATE    REG    OVT     REG     OVT    MISC    TOTAL    SERVER    TIP    TIP   CHRGD   DECLRD  LABOR
    ALT. #               CODE          HOURS  HOURS   WAGES   WAGES   WAGES   WAGES     SALES  FACTOR   POOL   TIPS     TIPS  COST%
------------------------------------------------------------------------------------------------------------------------
All sales/tips data are present.

  EVERETT, BRIANNA   869 SERV  8.980  62.63         562.45                  562.45                                  1940.00   0.05
    188869              FOOD  0.000                                           0.00                                   359.00
                        STAF 12.000   0.50           6.00                     6.00
                        REST 12.000   2.98          35.80                    35.80
                        AM T 12.000  35.92         431.00                   431.00                                   408.00   0.04
    188869          HOL AM T 18.000      6.83          123.00                   123.00
                ** Total:          108.87        1158.25                 1158.25  12844.11 1926.61        2050.34  2707.00   0.10
    SSN: 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    TIPPED EFF. RATE:   52.20    +/- MIN WAGE:  2517.85           NET CHRGD TIPS: 2050.34
                                 +-Department------Job-----------Day---Date--Rate---Type-----In----Out---Hrs-+
                                 | SERVER          SERVER         Thu. 12/7    8.980       11:57a  6:09p  6.20 |
                                 |                                Fri. 12/8    8.980        9:52a  6:26p  8.57 |
                                 |                                Mon. 12/11   8.980       10:59a  5:18p  6.32 |
                                 |                                Thu. 12/14   8.980       11:58a  4:53p  4.92 |
                                 |                                Sun. 12/24   8.980       11:08a  7:39p  8.52 |
                                 |                                Tue. 12/26   8.980        5:03p  2:28a  9.42 |
                                 |                                Wed. 12/27   8.980        7:00p  3:13a  8.22 |
                                 |                                Sun. 12/31   8.980       10:02a  8:31p 10.48 |
                                 | TRAINING        STAFF MEETING  Sat. 12/30 12.000  DEL:   8:57a  9:44a       |
                                 |                                           12.000  ADJF   9:00a  9:30a  0.50 |
                                 | CLEANING        REST-OPS       Sun. 12/10 12.000  ADJF   9:59a 11:00a  1.02 |
                                 |                                           12.000  DEL:   9:59a 12:47p       |
                                 |                                Mon. 12/11 12.000        10:01a 10:59a  0.97 |
                                 |                                Sun. 12/24 12.000  ADJF 10:00a 11:00a  1.00 |
                                 |                                           12.000  DEL:  10:00a 11:08a       |
                                 | TAKE OUT        AM TAKE OUT    Tue. 12/5  12.000  ADJF 10:00a  6:09p  8.15 |
                                 |                                Sat. 12/9  12.000         5:54p  1:15a  7.35 |
                                 |                                Fri. 12/15 12.000         5:59p  1:54a  7.92 |
                                 |                                Sat. 12/16 12.000         6:00p  1:08a  7.13 |
                                 |                                Mon. 12/25 18.000  HOL:   6:00p 12:50a  6.83 |
                                 |                                Sat. 12/30 12.000        11:00a  4:22p  5.37 |
                                 +-----------------------------------------------------------------------------+

========================================================================================================================
** HOUSE TOTAL:                    108.87        1158.25                 1158.25  12844.11 1926.61        2050.34  2707.00   0.10
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 16:55:58.61

Labor Distribution from Mon Jan 1, 2024 to Wed Jan 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1118819.81 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

All sales/tips data are present.

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAHOYA, CRYSTAL | 316 | HOST | 15.000 | 137.65 | | 2064.75 | | | 2064.75 | | | | | | 0.18 |
| 180316 | | STAF | 15.000 | | | | | | 0.00 | | | | | | |
| | | STAF | 15.000 | 1.00 | | 15.00 | | | 15.00 | | | | | | |
| | | CLEA | 15.000 | 1.00 | | 15.00 | | | 15.00 | | | | | | |
| ** Total: | | | | 139.65 | | 2094.75 | | | 2094.75 | | | | | | 0.19 |

SSN: 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 TIPPED EFF. RATE: 0.00 +/- MIN WAGE: 0.00 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| HOSTS | HOSTS | Thu. | 1/4 | 15.000 | | 6:03p | 2:30a | 8.45 |
| | | Fri. | 1/5 | 15.000 | ADJF | 7:52p | 2:33a | 6.68 |
| | | Sat. | 1/6 | 15.000 | | 5:11p | 2:21a | 9.17 |
| | | Sun. | 1/7 | 15.000 | | 5:58p | 3:51a | 9.88 |
| | | Thu. | 1/11 | 15.000 | | 7:37p | 4:43a | 9.10 |
| | | Fri. | 1/12 | 15.000 | | 4:59p | 2:30a | 9.52 |
| | | Sat. | 1/13 | 15.000 | | 5:59p | 2:34a | 8.58 |
| | | Sun. | 1/14 | 15.000 | | 7:57p | 4:31a | 8.57 |
| | | Mon. | 1/15 | 15.000 | | 5:57p | 2:02a | 8.08 |
| | | Tue. | 1/16 | 15.000 | | 6:59p | 2:10a | 7.18 |
| | | Thu. | 1/18 | 15.000 | ADJF | 7:58p | 3:02a | 7.07 |
| | | Sun. | 1/21 | 15.000 | | 7:56p | 4:30a | 8.57 |
| | | Thu. | 1/25 | 15.000 | | 8:06p | 4:33a | 8.45 |
| | | Fri. | 1/26 | 15.000 | | 6:00p | 4:15a | 10.25 |
| | | Sat. | 1/27 | 15.000 | | 7:59p | 4:36a | 8.62 |
| | | Tue. | 1/30 | 15.000 | | 7:09p | 4:38a | 9.48 |
| TRAINING | STAFF TRAINING | Sat. | 1/27 | 15.000 | DEL: | 10:52a | 11:52a | |
| TRAINING | STAFF MEETING | Sat. | 1/27 | 15.000 | ADJF | 9:00a | 10:00a | 1.00 |
| CLEANING | CLEANING | Sat. | 1/27 | 15.000 | ADJF | 10:52a | 11:52a | 1.00 |

Labor Distribution from Mon Jan 1, 2024 to Wed Jan 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1118819.81 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 84.15 | | 755.66 | | | 755.66 | | | | | 1641.00 | 0.07 |
| 188325 | | FOOD | 8.980 | 53.18 | | 477.59 | | | 477.59 | | | | | 645.00 | 0.04 |
| | | AM T | 0.000 | | | | | | 0.00 | | | | | 73.00 | |
| | | PM T | 10.000 | 7.07 | | 70.67 | | | 70.67 | | | | | 30.00 | 0.01 |
| ** Total: | | | | 144.40 | | 1303.92 | | | 1303.92 | 10136.18 | 1520.42 | | 1430.04 | 2389.00 | 0.12 |

SSN: 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 TIPPED EFF. RATE: 25.57 +/- MIN WAGE: 1960.12 NET CHRGD TIPS: 1430.04

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Thu. | 1/4 | 8.980 | | 11:59a | 6:28p | 6.48 |
| | | Sun. | 1/7 | 8.980 | ADJF | 11:02a | 5:00p | 5.97 |
| | | Thu. | 1/11 | 8.980 | | 12:00p | 5:27p | 5.45 |
| | | Sun. | 1/14 | 8.980 | | 10:59a | 7:23p | 8.40 |
| | | Thu. | 1/18 | 8.980 | | 12:00p | 7:14p | 7.23 |
| | | Fri. | 1/19 | 8.980 | | 12:02p | 7:49p | 7.78 |
| | | Sun. | 1/21 | 8.980 | | 11:05a | 6:45p | 7.67 |
| | | Thu. | 1/25 | 8.980 | | 12:01p | 6:24p | 6.38 |
| | | Sat. | 1/27 | 8.980 | | 11:13a | 6:03p | 6.83 |
| | | Sun. | 1/28 | 8.980 | | 10:59a | 6:51p | 7.87 |
| | | Tue. | 1/30 | 8.980 | | 10:58a | 4:12p | 5.23 |
| | | Wed. | 1/31 | 8.980 | | 5:56p | 2:47a | 8.85 |
| SERVER | FOODRUNNER | Tue. | 1/2 | 8.980 | | 10:59a | 6:00p | 7.02 |
| | | Sat. | 1/6 | 8.980 | | 11:01a | 6:05p | 7.07 |
| | | Tue. | 1/9 | 8.980 | | 11:00a | 6:00p | 7.00 |
| | | Sat. | 1/13 | 8.980 | | 11:00a | 6:03p | 7.05 |
| | | Tue. | 1/16 | 8.980 | | 11:00a | 6:08p | 7.13 |
| | | Sat. | 1/20 | 8.980 | | 10:59a | 6:00p | 7.02 |
| | | Mon. | 1/22 | 8.980 | | 6:02p | 4:56a | 10.90 |
| TAKE OUT | PM TAKEOUT | Tue. | 1/23 | 10.000 | | 6:16p | 1:20a | 7.07 |

Labor Distribution from Mon Jan 1, 2024 to Wed Jan 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1118819.81 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | SERV | 8.980 | 116.98 | | 1050.51 | | | 1050.51 | | | | | 3228.02 | 0.09 |
| 188869 | | FOOD | 8.980 | 7.15 | | 64.21 | | | 64.21 | | | | | 108.00 | 0.01 |
| | | STAF | 12.000 | 1.00 | | 12.00 | | | 12.00 | | | | | | |
| | | AM T | 12.000 | 6.93 | | 83.20 | | | 83.20 | | | | | | 0.01 |
| | | PM T | 18.000 | 14.42 | | 173.00 | | | 173.00 | | | | | 182.00 | 0.02 |
| 188869 | HOL | PM T | 18.000 | 7.85 | | 141.30 | | | 141.30 | | | | | | |
| ** Total: | | | | 154.33 | | 1524.22 | | | 1524.22 | 19483.13 | 2922.47 | | 3117.39 | 3518.02 | 0.14 |

SSN: 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 TIPPED EFF. RATE: 37.32 +/- MIN WAGE: 3143.14 NET CHRGD TIPS: 3117.39

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Tue. | 1/2 | 8.980 | | 5:02p | 2:12a | 9.17 |
| | | Wed. | 1/3 | 8.980 | | 6:59p | 4:19a | 9.33 |
| | | Wed. | 1/10 | 8.980 | | 6:58p | 4:32a | 9.57 |
| | | Thu. | 1/11 | 8.980 | | 7:03p | 3:35a | 8.53 |
| | | Sun. | 1/14 | 8.980 | | 6:57p | 5:10a | 10.22 |
| | | Wed. | 1/17 | 8.980 | | 4:59p | 2:39a | 9.67 |
| | | Thu. | 1/18 | 8.980 | | 4:59p | 1:55a | 8.93 |
| | | Sun. | 1/21 | 8.980 | | 6:59p | 5:15a | 10.27 |
| | | Mon. | 1/22 | 8.980 | | 5:00p | 2:33a | 9.55 |
| | | Sat. | 1/27 | 8.980 | DEL: | 5:00p | 5:26a | |
| | | | | 8.980 | ADJF | 5:00p | 5:00a | 12.00 |
| | | Sun. | 1/28 | 8.980 | | 5:00p | 3:46a | 10.77 |
| | | Mon. | 1/29 | 8.980 | | 4:59p | 1:58a | 8.98 |
| SERVER | FOODRUNNER | Fri. | 1/12 | 8.980 | | 11:00a | 6:09p | 7.15 |
| TRAINING | STAFF MEETING | Sat. | 1/27 | 12.000 | ADJF | 9:00a | 10:00a | 1.00 |
| TAKE OUT | AM TAKE OUT | Tue. | 1/23 | 12.000 | | 11:04a | 6:00p | 6.93 |
| TAKE OUT | PM TAKEOUT | Mon. | 1/1 | 18.000 | HOL: | 6:00p | 1:51a | 7.85 |
| | | Sat. | 1/20 | 12.000 | | 6:00p | 1:12a | 7.20 |
| | | Tue. | 1/30 | 12.000 | | 6:01p | 1:14a | 7.22 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 438.38 | 4922.89 | 4922.89 | 29619.31 | 4442.89 | 4547.43 | 5907.02 | 0.44 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 17:16:47.67

Labor Distribution from Thu Feb 1, 2024 to Wed Feb 28, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1036934.89 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

All sales/tips data are present.

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAHOYA, CRYSTAL | 316 | FOOD | 8.980 | 64.88 | | 582.65 | | | 582.65 | | | | | 910.00 | 0.06 |
| 180316 | | HOST | 15.000 | 26.37 | | 395.50 | | | 395.50 | | | | | | 0.04 |
| | | FOH | 15.000 | 37.03 | | 555.50 | | | 555.50 | | | | | | 0.05 |
| | | CLEA | 15.000 | 2.50 | | 37.50 | | | 37.50 | | | | | | |
| | | PM T | 10.000 | 46.23 | | 462.33 | | | 462.33 | | | | | 415.70 | 0.04 |
| ** Total: | | | | 177.02 | | 2033.48 | | | 2033.48 | | | | | 1325.70 | 0.20 |

SSN: 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 TIPPED EFF. RATE: 21.34 +/- MIN WAGE: 1037.28 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | FOODRUNNER | Sun. | 2/11 | 8.980 | | 5:59p | 5:19a | 11.33 |
| | | Mon. | 2/12 | 8.980 | | 6:00p | 4:31a | 10.52 |
| | | Tue. | 2/13 | 8.980 | | 6:06p | 4:48a | 10.70 |
| | | Mon. | 2/19 | 8.980 | | 5:58p | 5:24a | 11.43 |
| | | Tue. | 2/20 | 8.980 | | 5:59p | 5:00a | 11.02 |
| | | Mon. | 2/26 | 8.980 | | 5:57p | 3:50a | 9.88 |
| HOSTS | HOSTS | Thu. | 2/1 | 15.000 | ADJF | 8:00p | 4:31a | 8.52 |
| | | Fri. | 2/2 | 15.000 | | 5:57p | 3:43a | 9.77 |
| | | Sat. | 2/3 | 15.000 | | 7:58p | 4:03a | 8.08 |
| TRAINING | FOH STAFF TRAI | Mon. | 2/5 | 15.000 | | 10:03a | 6:38p | 8.58 |
| | | Tue. | 2/6 | 15.000 | | 9:59a | 6:36p | 8.62 |
| | | Wed. | 2/7 | 15.000 | | 11:13a | 6:14p | 7.02 |
| | | Thu. | 2/8 | 15.000 | | 6:00p | 4:08a | 10.13 |
| | | Fri. | 2/9 | 15.000 | | 6:00p | 8:41p | 2.68 |
| CLEANING | CLEANING | Tue. | 2/6 | 15.000 | ADJF | 12:00a | 2:30a | 2.50 |
| | | | | 15.000 | DEL: | 12:00a | 2:45a | |
| TAKE OUT | PM TAKEOUT | Wed. | 2/14 | 10.000 | | 5:59p | 12:59a | 7.00 |
| | | Wed. | 2/21 | 10.000 | | 5:57p | 2:32a | 8.58 |
| | | Thu. | 2/22 | 10.000 | ADJF | 5:59p | 2:00a | 8.02 |
| | | | | 10.000 | DEL: | 5:59p | 2:33a | |
| | | Sun. | 2/25 | 10.000 | | 5:58p | 2:25a | 8.45 |
| | | Tue. | 2/27 | 10.000 | | 5:59p | 1:23a | 7.40 |
| | | Wed. | 2/28 | 10.000 | | 5:58p | 12:45a | 6.78 |

Labor Distribution from Thu Feb 1, 2024 to Wed Feb 28, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1036934.89 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 70.55 | | 633.53 | | | 633.53 | | | | | 1470.00 | 0.06 |
| 188325 | | FOOD | 8.980 | 21.32 | | 191.43 | | | 191.43 | | | | | 133.00 | 0.02 |
| | | CLEA | 12.000 | 2.43 | | 29.20 | | | 29.20 | | | | | | |
| | | AM T | 10.000 | 7.58 | | 75.83 | | | 75.83 | | | | | 324.00 | 0.01 |
| | | PM T | 10.000 | 22.10 | | 221.01 | | | 221.01 | | | | | 133.00 | 0.02 |
| ** Total: | | | | 123.98 | | 1151.00 | | | 1151.00 | 8355.72 | 1253.36 | | 1172.51 | 2060.00 | 0.11 |

SSN: 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 TIPPED EFF. RATE: 26.18 +/- MIN WAGE: 1723.20 NET CHRGD TIPS: 1172.51

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Sun. | 2/4 | 8.980 | | 10:59a | 7:00p | 8.02 |
| | | Tue. | 2/6 | 8.980 | | 10:56a | 3:34p | 4.63 |
| | | Fri. | 2/9 | 8.980 | | 12:01p | 7:10p | 7.15 |
| | | Sun. | 2/11 | 8.980 | | 11:34a | 7:13p | 7.65 |
| | | Tue. | 2/13 | 8.980 | | 10:58a | 4:47p | 5.82 |
| | | Fri. | 2/16 | 8.980 | | 12:06p | 7:31p | 7.42 |
| | | Sun. | 2/18 | 8.980 | | 9:55a | 6:00p | 8.08 |
| | | Tue. | 2/20 | 8.980 | | 11:01a | 5:19p | 6.30 |
| | | Thu. | 2/22 | 8.980 | | 7:00p | 5:33a | 10.55 |
| | | Tue. | 2/27 | 8.980 | | 11:04a | 4:00p | 4.93 |
| SERVER | FOODRUNNER | Sat. | 2/3 | 8.980 | | 11:03a | 6:09p | 7.10 |
| | | Sat. | 2/10 | 8.980 | | 11:02a | 6:16p | 7.23 |
| | | Sat. | 2/17 | 8.980 | | 11:01a | 6:00p | 6.98 |
| CLEANING | CLEANING | Tue. | 2/6 | 12.000 | ADJF | 12:04a | 2:30a | 2.43 |
| | | | | 12.000 | DEL: | 12:04a | 2:41a | |
| TAKE OUT | AM TAKE OUT | Thu. | 2/1 | 10.000 | | 10:59a | 6:34p | 7.58 |
| TAKE OUT | PM TAKEOUT | Thu. | 2/8 | 10.000 | | 5:57p | 1:34a | 7.62 |
| | | Thu. | 2/15 | 10.000 | | 5:59p | 1:00a | 7.02 |
| | | Sun. | 2/25 | 10.000 | | 6:00p | 1:28a | 7.47 |

Labor Distribution from Thu Feb 1, 2024 to Wed Feb 28, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1036934.89 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 8.980 | 7.58 | | 68.10 | | | 68.10 | | | | | 155.00 | 0.01 |
| 188869 | | SERV | 8.980 | 131.70 | 0.02 | 1182.65 | 0.25 | | 1182.90 | | | | | 3170.10 | 0.11 |
| | | FOH | 12.000 | 1.98 | | 23.80 | | | 23.80 | | | | | | |
| | | CLEA | 12.000 | 1.68 | | 20.20 | | | 20.20 | | | | | | |
| ** Total: | | | | 142.95 | 0.02 | 1294.75 | 0.25 | | 1295.00 | 22761.49 | 3414.22 | | 3316.25 | 3325.10 | 0.12 |

SSN: 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 TIPPED EFF. RATE: 32.85 +/- MIN WAGE: 2904.40 NET CHRGD TIPS: 3316.25

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Wed. | 2/28 | 8.980 | | 12:54p | 8:29p | 7.58 |
| SERVER | SERVER | Fri. | 2/2 | 8.980 | | 5:56p | 5:39a | 11.72 |
| | | Sun. | 2/4 | 8.980 | | 4:59p | 1:35a | 8.60 |
| | | Mon. | 2/5 | 8.980 | | 6:59p | 12:58a | 5.98 |
| | | Fri. | 2/9 | 8.980 | | 6:00p | 5:56a | 11.93 |
| | | Sat. | 2/10 | 8.980 | | 6:06p | 1:21a | 7.25 |
| | | Sun. | 2/11 | 8.980 | | 6:57p | 5:28a | 10.52 |
| | | Mon. | 2/12 | 8.980 | | 6:56p | 1:34a | 6.63 |
| | | Fri. | 2/16 | 8.980 | | 5:29p | 4:07a | 10.63 |
| | | Sat. | 2/17 | 8.980* | | 7:00p | 5:15a | 10.25 |
| | | Sun. | 2/18 | 8.980 | | 7:05p | 3:39a | 8.57 |
| | | Thu. | 2/22 | 8.980 | | 6:59p | 5:00a | 10.02 |
| | | Fri. | 2/23 | 8.980 | | 5:29p | 2:43a | 9.23 |
| | | Sat. | 2/24 | 8.980 | | 7:00p | 6:00a | 11.00 |
| | | Sun. | 2/25 | 8.980 | | 5:02p | 2:25a | 9.38 |
| TRAINING | FOH STAFF TRAI | Wed. | 2/14 | 12.000 | | 9:47p | 11:46p | 1.98 |
| CLEANING | CLEANING | Tue. | 2/6 | 12.000 | | 12:58a | 2:39a | 1.68 |

| | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 443.95 | 0.02 | 4479.23 | 0.25 | | 4479.48 | 31117.21 | 4667.58 | | 4488.76 | 6710.80 | 0.43 |

```
FLANIGANS  "THE LAUGHING LOGGERHEAD"#18                                                                                 PAGE:   1
REPORT DATE: 04/07/2025                                                                                   REPORT TIME:  6:24:59.08
-------------------------------------------------------------------------------------------------------------------------------------
 Labor Distribution from  Fri Mar 1, 2024 to Sun Mar 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ******  FOUND ELSEWHERE IN REPORT )
   Actual Sales For Period:1188885.95        Minimum Wage:12.00                                      15.0%
DEPT/JOB/EMPLOYEE      #  JOB    RATE    REG     OVT      REG      OVT     MISC     TOTAL     SERVER     TIP     TIP    CHRGD    DECLRD  LABOR
    ALT. #                CODE          HOURS   HOURS    WAGES    WAGES    WAGES     WAGES      SALES  FACTOR    POOL     TIPS      TIPS  COST%
-------------------------------------------------------------------------------------------------------------------------------------
All sales/tips data are present.

  DELAHOYA, CRYSTAL  316 FOOD  8.980  88.90          798.33                    798.33                                        1509.54   0.07
    180316               FOH  15.000   1.08   0.60   16.25   13.50              29.75
                         PM T 10.000  72.62   0.07  726.17    1.07             727.24                                         794.32   0.06
                 ** Total:           162.60   0.67 1540.75   14.57            1555.32                                        2303.86   0.13
    SSN: 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    TIPPED EFF. RATE:   23.70    +/- MIN WAGE:  1890.03          NET CHRGD TIPS:    0.00
                                 +-Department------Job------------Day---Date--Rate---Type-----In----Out---Hrs-+
                                 | SERVER          FOODRUNNER     Mon.  3/4   8.980        5:56p  4:58a 11.03 |
                                 |                                Tue.  3/5   8.980        5:58p  5:11a 11.22 |
                                 |                                Mon.  3/11  8.980        6:09p  5:05a 10.93 |
                                 |                                Tue.  3/12  8.980        6:07p  5:01a 10.90 |
                                 |                                Mon.  3/18  8.980        5:55p  5:16a 11.35 |
                                 |                                Tue.  3/19  8.980        6:01p  4:16a 10.25 |
                                 |                                Mon.  3/25  8.980        5:56p  5:44a 11.80 |
                                 |                                Tue.  3/26  8.980        5:57p  5:22a 11.42 |
                                 | TRAINING        FOH STAFF MEET Sat.  3/2  15.000        8:55a 10:00a  1.08 |
                                 |                                Sat.  3/30 22.500        8:59a  9:35a  0.60 |
                                 | TAKE OUT        PM TAKEOUT     Sun.  3/3  10.000        5:57p  2:26a  8.48 |
                                 |                                Thu.  3/7  10.000        6:03p  1:17a  7.23 |
                                 |                                Sun.  3/10 10.000        6:01p  1:46a  7.75 |
                                 |                                Thu.  3/14 10.000        5:58p  1:14a  7.27 |
                                 |                                Sun.  3/17 10.000        5:53p  2:38a  8.75 |
                                 |                                Thu.  3/21 10.000        5:59p  1:59a  8.00 |
                                 |                                Sun.  3/24 10.000        5:59p  2:19a  8.33 |
                                 |                                Thu.  3/28 10.000*       5:57p  2:28a  8.52 |
                                 |                                Sun.  3/31 10.000        5:59p  2:20a  8.35 |
                                 +----------------------------------------------------------------------------+
```

Labor Distribution from Fri Mar 1, 2024 to Sun Mar 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1188885.95 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 87.48 | | 785.60 | | | 785.60 | | | | | 2454.85 | 0.07 |
| 188325 | | FOOD | 8.980 | 13.98 | | 125.57 | | | 125.57 | | | | | 80.00 | 0.01 |
| | | FOH | 12.000 | 1.57 | 0.05 | 18.80 | 0.90 | | 19.70 | | | | | | |
| | | REST | 12.000 | 0.42 | | 5.00 | | | 5.00 | | | | | | |
| | | AM T | 10.000 | 20.03 | | 200.33 | | | 200.33 | | | | | 444.00 | 0.02 |
| | | PM T | 10.000 | 10.42 | | 104.17 | | | 104.17 | | | | | 60.00 | 0.01 |
| ** Total: | | | | 133.90 | 0.05 | 1239.47 | 0.90 | | 1240.37 | 15916.79 | 2387.51 | | 2107.68 | 3038.85 | 0.10 |

SSN: 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 TIPPED EFF. RATE: 32.25 +/- MIN WAGE: 2671.52 NET CHRGD TIPS: 2107.68

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Fri. | 3/1 | 8.980 | | 12:00p | 6:56p | 6.93 |
| | | Sat. | 3/2 | 8.980 | | 11:06a | 11:06a | 0.00 |
| | | Sat. | 3/9 | 8.980 | | 10:01a | 5:52p | 7.85 |
| | | Sun. | 3/17 | 8.980 | ADJF | 4:54p | 10:26p | 5.53 |
| | | | | 8.980 | DEL: | 4:54p | 12:56a | |
| | | Tue. | 3/19 | 8.980 | | 10:02p | 4:29a | 6.45 |
| | | Wed. | 3/20 | 8.980 | | 6:07p | 3:34a | 9.45 |
| | | Sat. | 3/23 | 8.980 | DEL: | 7:13p | 4:56a | |
| | | | | 8.980 | ADJF | 7:13p | 2:56a | 7.72 |
| | | Sun. | 3/24 | 8.980 | DEL: | 11:00a | 8:03p | |
| | | Wed. | 3/27 | 8.980 | | 7:01p | 6:08a | 11.12 |
| | | Thu. | 3/28 | 8.980 | | 6:02p | 4:19a | 10.28 |
| | | Fri. | 3/29 | 8.980 | | 6:29p | 5:45a | 11.27 |
| | | Sun. | 3/31 | 8.980 | | 6:30p | 5:23a | 10.88 |
| SERVER | FOODRUNNER | Sat. | 3/2 | 8.980 | | 11:06a | 6:05p | 6.98 |
| | | Sun. | 3/3 | 8.980 | | 11:01a | 6:01p | 7.00 |
| TRAINING | FOH STAFF MEET | Sat. | 3/2 | 12.000 | | 8:57a | 9:59a | 1.03 |
| | | Sat. | 3/30 | 12.000* | | 8:59a | 9:34a | 0.58 |
| CLEANING | REST-OPS | Sun. | 3/24 | 12.000 | ADJF | 10:35a | 11:00a | 0.42 |
| | | | | 12.000 | DEL: | 10:35a | 11:08a | |
| TAKE OUT | AM TAKE OUT | Thu. | 3/7 | 10.000 | | 11:00a | 6:21p | 7.35 |
| | | Fri. | 3/22 | 10.000 | ADJF | 11:02a | 5:20p | 6.30 |
| | | | | 10.000 | DEL: | 11:02a | 6:28p | |
| | | Tue. | 3/26 | 10.000 | | 12:05p | 6:28p | 6.38 |
| TAKE OUT | PM TAKEOUT | Tue. | 3/5 | 10.000 | | 6:36p | 1:01a | 6.42 |
| | | Tue. | 3/19 | 10.000 | | 6:02p | 10:02p | 4.00 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 3

REPORT DATE: 04/07/2025 REPORT TIME: 6:24:59.08

Labor Distribution from Fri Mar 1, 2024 to Sun Mar 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1188885.95 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 8.980 | 44.12 | | 396.17 | | | 396.17 | | | | | 1423.00 | 0.03 |
| 188869 | | SERV | 8.980 | 72.00 | | 646.56 | | | 646.56 | | | | | 1795.00 | 0.05 |
| | | FOH | 12.000 | 1.63 | | 19.60 | | | 19.60 | | | | | | |
| | | PM T | 12.000 | 6.82 | | 81.80 | | | 81.80 | | | | | 76.00 | 0.01 |
| ** Total: | | | | 124.57 | | 1144.13 | | | 1144.13 | 20128.08 | 3019.21 | | 3089.97 | 3294.00 | 0.10 |

SSN: 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 TIPPED EFF. RATE: 37.35 +/- MIN WAGE: 2943.33 NET CHRGD TIPS: 3089.97

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Sun. | 3/3 | 8.980 | | 12:59p | 8:53p | 7.90 |
| | | Wed. | 3/6 | 8.980 | | 12:57p | 8:40p | 7.72 |
| | | Sun. | 3/10 | 8.980 | | 7:44p | 2:51a | 7.12 |
| | | Thu. | 3/21 | 8.980 | | 12:59p | 8:54p | 7.92 |
| | | Wed. | 3/27 | 8.980 | | 7:43p | 1:41a | 5.97 |
| | | Thu. | 3/28 | 8.980 | | 7:45p | 3:15a | 7.50 |
| SERVER | SERVER | Fri. | 3/1 | 8.980 | | 5:59p | 4:14a | 10.25 |
| | | Sat. | 3/2 | 8.980 | | 5:59p | 3:50a | 9.85 |
| | | Fri. | 3/8 | 8.980 | | 6:01p | 4:57a | 10.93 |
| | | Sat. | 3/9 | 8.980 | DEL: | 6:00p | 5:05a | |
| | | | | 8.980 | ADJF | 6:00p | 4:05a | 10.08 |
| | | Mon. | 3/18 | 8.980 | | 7:01p | 4:57a | 9.93 |
| | | Tue. | 3/19 | 8.980 | | 6:01p | 4:28a | 10.45 |
| | | Fri. | 3/29 | 8.980 | | 7:09p | 5:39a | 10.50 |
| TRAINING | FOH STAFF MEET | Sat. | 3/2 | 12.000 | | 8:57a | 9:58a | 1.02 |
| | | Sat. | 3/30 | 12.000 | | 8:58a | 9:35a | 0.62 |
| TAKE OUT | PM TAKEOUT | Mon. | 3/25 | 12.000 | | 6:01p | 12:50a | 6.82 |

| | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 421.07 | 0.72 | 3924.35 | 15.47 | | 3939.82 | 36044.87 | 5406.72 | | 5197.65 | 8636.71 | 0.33 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/07/2025 REPORT TIME: 6:34:11.70

Labor Distribution from Mon Apr 1, 2024 to Tue Apr 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1048041.74 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

All sales/tips data are present.

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAHOYA, CRYSTAL | 316 | FOOD | 8.980 | 108.83 | | 977.32 | | | 977.32 | | | | | 1512.53 | 0.09 |
| 180316 | | FOH | 15.000 | 1.27 | | 19.00 | | | 19.00 | | | | | | |
| | | PM T | 10.000 | 65.02 | | 650.18 | | | 650.18 | | | | | 730.54 | 0.06 |
| ** Total: | | | | 175.12 | | 1646.50 | | | 1646.50 | | | | | 2243.07 | 0.16 |

SSN: 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 TIPPED EFF. RATE: 22.26 +/- MIN WAGE: 1784.37 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | FOODRUNNER | Mon. | 4/1 | 8.980 | | 5:57p | 3:57a | 10.00 |
| | | Tue. | 4/2 | 8.980 | | 5:59p | 5:27a | 11.47 |
| | | Mon. | 4/8 | 8.980 | | 5:58p | 5:00a | 11.03 |
| | | Tue. | 4/9 | 8.980 | | 5:58p | 5:35a | 11.62 |
| | | Mon. | 4/15 | 8.980 | | 5:54p | 5:18a | 11.40 |
| | | Tue. | 4/16 | 8.980 | | 6:07p | 4:41a | 10.57 |
| | | Mon. | 4/22 | 8.980 | | 5:57p | 4:48a | 10.85 |
| | | Tue. | 4/23 | 8.980 | | 6:28p | 3:36a | 9.13 |
| | | Mon. | 4/29 | 8.980 | | 5:54p | 5:15a | 11.35 |
| | | Tue. | 4/30 | 8.980 | | 5:53p | 5:18a | 11.42 |
| TRAINING | FOH STAFF TRAI | Sat. | 4/27 | 15.000 | | 9:02a | 10:18a | 1.27 |
| TAKE OUT | PM TAKEOUT | Thu. | 4/4 | 10.000 | | 5:59p | 2:36a | 8.62 |
| | | Sun. | 4/7 | 10.000 | | 5:59p | 1:19a | 7.33 |
| | | Thu. | 4/11 | 10.000 | | 6:10p | 2:00a | 7.83 |
| | | Sun. | 4/14 | 10.000 | | 5:55p | 1:47a | 7.87 |
| | | Thu. | 4/18 | 10.000 | | 5:58p | 2:12a | 8.23 |
| | | Sun. | 4/21 | 10.000 | | 5:54p | 2:35a | 8.68 |
| | | Thu. | 4/25 | 10.000 | | 5:53p | 2:34a | 8.68 |
| | | Sun. | 4/28 | 10.000 | | 5:56p | 1:42a | 7.77 |

Labor Distribution from Mon Apr 1, 2024 to Tue Apr 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1048041.74 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 98.27 | | 882.44 | | | 882.44 | | | | | 2155.08 | 0.08 |
| 188325 | | FOOD | 8.980 | 13.43 | | 120.63 | | | 120.63 | | | | | 105.00 | 0.01 |
| | | FOH | 12.000 | 1.22 | | 14.60 | | | 14.60 | | | | | | |
| | | AM T | 10.000 | 22.23 | | 222.33 | | | 222.33 | | | | | 179.00 | 0.02 |
| ** Total: | | | | 135.15 | | 1240.00 | | | 1240.00 | 13638.39 | 2045.75 | | 1875.72 | 2439.08 | 0.12 |

SSN: 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 TIPPED EFF. RATE: 27.36 +/- MIN WAGE: 2057.28 NET CHRGD TIPS: 1875.72

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Wed. | 4/3 | 8.980 | | 12:02p | 7:30p | 7.47 |
| | | Sat. | 4/6 | 8.980 | | 11:59a | 12:13p | 0.23 |
| | | Sun. | 4/7 | 8.980 | | 6:56p | 4:36a | 9.67 |
| | | Wed. | 4/10 | 8.980 | | 6:57p | 3:13a | 8.27 |
| | | Fri. | 4/12 | 8.980 | | 10:02a | 5:05p | 7.05 |
| | | Sun. | 4/14 | 8.980 | | 5:03p | 3:42a | 10.65 |
| | | Wed. | 4/17 | 8.980 | | 7:06p | 4:40a | 9.57 |
| | | Sun. | 4/21 | 8.980 | | 5:09p | 3:04a | 9.92 |
| | | Tue. | 4/23 | 8.980 | DEL: | 11:08a | 6:02p | |
| | | Thu. | 4/25 | 8.980 | | 10:12a | 5:33p | 7.35 |
| | | Fri. | 4/26 | 8.980 | | 5:02p | 2:48a | 9.77 |
| | | Sun. | 4/28 | 8.980 | | 5:01p | 1:51a | 8.83 |
| | | Mon. | 4/29 | 8.980 | | 6:28p | 3:58a | 9.50 |
| SERVER | FOODRUNNER | Tue. | 4/16 | 8.980 | | 11:28a | 6:00p | 6.53 |
| | | Tue. | 4/23 | 8.980 | ADJF | 11:08a | 6:02p | 6.90 |
| TRAINING | FOH STAFF MEET | Sat. | 4/27 | 12.000 | | 9:03a | 10:16a | 1.22 |
| TAKE OUT | AM TAKE OUT | Tue. | 4/2 | 10.000 | | 11:01a | 6:03p | 7.03 |
| | | Tue. | 4/9 | 10.000 | | 11:01a | 6:35p | 7.57 |
| | | Tue. | 4/16 | 10.000 | | 11:02a | 11:28a | 0.43 |
| | | Tue. | 4/30 | 10.000 | | 11:04a | 6:16p | 7.20 |

Labor Distribution from Mon Apr 1, 2024 to Tue Apr 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1048041.74 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 8.980 | 53.03 | | 476.24 | | | 476.24 | | | | | 1827.00 | 0.05 |
| 188869 | | SERV | 8.980 | 70.93 | | 636.98 | | | 636.98 | | | | | 1874.00 | 0.06 |
| | | FOH | 12.000 | 1.25 | | 15.00 | | | 15.00 | | | | | | |
| ** Total: | | | | 125.22 | | 1128.22 | | | 1128.22 | 17137.45 | 2570.62 | | 3135.04 | 3701.00 | 0.11 |

SSN: 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 TIPPED EFF. RATE: 38.83 +/- MIN WAGE: 3326.62 NET CHRGD TIPS: 3135.04

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Wed. | 4/3 | 8.980 | | 7:48p | 2:55a | 7.12 |
| | | Sat. | 4/6 | 8.980 | | 7:48p | 4:04a | 8.27 |
| | | Sun. | 4/14 | 8.980 | | 12:59p | 8:33p | 7.57 |
| | | Wed. | 4/17 | 8.980 | | 7:24p | 2:19a | 6.92 |
| | | Tue. | 4/23 | 8.980 | | 5:59p | 1:06a | 7.12 |
| | | Wed. | 4/24 | 8.980 | | 6:04p | 2:22a | 8.30 |
| | | Mon. | 4/29 | 8.980 | | 6:31p | 2:16a | 7.75 |
| SERVER | SERVER | Tue. | 4/2 | 8.980 | | 7:00p | 5:28a | 10.47 |
| | | Fri. | 4/5 | 8.980 | | 6:59p | 5:15a | 10.27 |
| | | Sun. | 4/7 | 8.980 | | 7:44p | 5:42a | 9.97 |
| | | Mon. | 4/8 | 8.980 | | 5:59p | 2:41a | 8.70 |
| | | Tue. | 4/9 | 8.980 | | 6:59p | 5:07a | 10.13 |
| | | Fri. | 4/26 | 8.980 | | 6:29p | 4:46a | 10.28 |
| | | Sat. | 4/27 | 8.980 | | 6:58p | 6:05a | 11.12 |
| TRAINING | FOH STAFF MEET | Sat. | 4/27 | 12.000 | | 9:01a | 10:16a | 1.25 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 435.48 | 4014.72 | 4014.72 | 30775.84 | 4616.37 | 5010.76 | 8383.15 | 0.38 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/07/2025 REPORT TIME: 6:41:33.09

Labor Distribution from Wed May 1, 2024 to Fri May 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1128970.20 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| DELAHOYA, CRYSTAL | 316 | FOOD | 8.980 | 87.98 | | 790.10 | | | 790.10 | | | | | 1201.55 | 0.07 |
| 180316 | | HOST | 0.000 | | | | | | 0.00 | | | | | 135.00 | |
| | | FOH | 15.000 | 0.78 | | 11.75 | | | 11.75 | | | | | | |
| | | PM T | 10.000 | 70.10 | | 701.00 | | | 701.00 | | | | | 860.24 | 0.06 |
| ** Total: | | | | 158.87 | | 1502.85 | | | 1502.85 | | | | | 2196.79 | 0.13 |

SSN: 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 TIPPED EFF. RATE: 23.33 +/- MIN WAGE: 1790.89 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | FOODRUNNER | Mon. | 5/6 | 8.980 | | 5:56p | 5:11a | 11.25 |
| | | Tue. | 5/7 | 8.980 | | 5:57p | 4:57a | 11.00 |
| | | Mon. | 5/13 | 8.980 | | 5:59p | 4:29a | 10.50 |
| | | Tue. | 5/14 | 8.980 | | 5:59p | 5:12a | 11.22 |
| | | Mon. | 5/20 | 8.980 | | 5:53p | 5:06a | 11.22 |
| | | Tue. | 5/21 | 8.980 | | 6:00p | 4:51a | 10.85 |
| | | Mon. | 5/27 | 8.980 | | 5:57p | 5:01a | 11.07 |
| | | Tue. | 5/28 | 8.980 | | 5:53p | 4:46a | 10.88 |
| TRAINING | FOH STAFF MEET | Sat. | 5/11 | 15.000 | | 8:52a | 9:39a | 0.78 |
| TAKE OUT | PM TAKEOUT | Thu. | 5/2 | 10.000 | | 6:20p | 1:17a | 6.95 |
| | | Sun. | 5/5 | 10.000 | | 5:50p | 2:01a | 8.18 |
| | | Thu. | 5/9 | 10.000 | | 6:00p | 2:03a | 8.05 |
| | | Sun. | 5/12 | 10.000 | | 5:53p | 2:13a | 8.33 |
| | | Thu. | 5/16 | 10.000 | | 5:56p | 1:22a | 7.43 |
| | | Sun. | 5/19 | 10.000 | | 5:53p | 1:49a | 7.93 |
| | | Fri. | 5/24 | 10.000 | | 5:51p | 1:11a | 7.33 |
| | | Sun. | 5/26 | 10.000 | | 5:53p | 1:29a | 7.60 |
| | | Thu. | 5/30 | 10.000 | | 6:00p | 2:17a | 8.28 |

Labor Distribution from Wed May 1, 2024 to Fri May 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1128970.20 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 94.27 | | 846.52 | | | 846.52 | | | | | 1882.12 | 0.07 |
| 188325 | | FOOD | 8.980 | 19.33 | | 173.62 | | | 173.62 | | | | | 275.00 | 0.02 |
| | | AM T | 10.000 | 1.57 | | 15.67 | | | 15.67 | | | | | 78.00 | |
| ** Total: | | | | 115.17 | | 1035.81 | | | 1035.81 | 11485.38 | 1722.80 | | 1693.77 | 2235.12 | 0.09 |

SSN: 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 TIPPED EFF. RATE: 28.40 +/- MIN WAGE: 1888.93 NET CHRGD TIPS: 1693.77

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Fri. | 5/3 | 8.980 | | 10:03a | 4:19p | 6.27 |
| | | Sun. | 5/5 | 8.980 | | 4:59p | 2:36a | 9.62 |
| | | Fri. | 5/10 | 8.980 | | 9:47a | 5:39p | 7.87 |
| | | Sat. | 5/11 | 8.980 | | 10:54a | 6:45p | 7.85 |
| | | Fri. | 5/17 | 8.980 | | 10:02a | 4:05p | 6.05 |
| | | Sat. | 5/18 | 8.980 | | 10:57a | 7:18p | 8.35 |
| | | Sun. | 5/19 | 8.980 | | 5:02p | 3:53a | 10.85 |
| | | Tue. | 5/21 | 8.980 | | 11:03a | 6:00p | 6.95 |
| | | Fri. | 5/24 | 8.980 | | 10:58a | 6:29p | 7.52 |
| | | Sat. | 5/25 | 8.980 | | 11:03a | 6:28p | 7.42 |
| | | Tue. | 5/28 | 8.980 | | 11:01a | 6:35p | 7.57 |
| | | Fri. | 5/31 | 8.980 | | 11:01a | 6:59p | 7.97 |
| SERVER | FOODRUNNER | Tue. | 5/14 | 8.980 | | 10:58a | 6:04p | 7.10 |
| | | Sun. | 5/26 | 8.980 | | 5:54p | 6:08a | 12.23 |
| TAKE OUT | AM TAKE OUT | Tue. | 5/7 | 10.000 | | 10:58a | 12:32p | 1.57 |

Labor Distribution from Wed May 1, 2024 to Fri May 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1128970.20 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 8.980 | 67.35 | 0.13 | 604.81 | 2.00 | | 606.81 | | | | | 2216.00 | 0.05 |
| 188869 | | SERV | 8.980 | 59.45 | | 533.87 | | | 533.87 | | | | | 1519.00 | 0.05 |
| | | FOH | 12.000 | 0.73 | | 8.80 | | | 8.80 | | | | | | |
| ** Total: | | | | 127.53 | 0.13 | 1147.48 | 2.00 | | 1149.48 | 19463.09 | 2919.46 | | 3248.24 | 3735.00 | 0.10 |

SSN: 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 TIPPED EFF. RATE: 38.41 +/- MIN WAGE: 3351.68 NET CHRGD TIPS: 3248.24

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Wed. | 5/1 | 8.980 | | 6:58p | 1:18a | 6.33 |
| | | Thu. | 5/2 | 8.980 | | 7:50p | 2:26a | 6.60 |
| | | Sat. | 5/4 | 8.980* | | 7:47p | 3:59a | 8.20 |
| | | Sun. | 5/5 | 8.980 | | 7:46p | 2:28a | 6.70 |
| | | Wed. | 5/8 | 8.980 | | 7:43p | 2:29a | 6.77 |
| | | Sat. | 5/11 | 8.980 | | 7:44p | 4:14a | 8.50 |
| | | Tue. | 5/14 | 8.980 | | 7:46p | 5:32a | 9.77 |
| | | Wed. | 5/15 | 8.980 | | 7:46p | 2:41a | 6.92 |
| | | Sun. | 5/26 | 8.980 | | 7:46p | 3:28a | 7.70 |
| SERVER | SERVER | Fri. | 5/3 | 8.980 | | 6:30p | 5:45a | 11.25 |
| | | Fri. | 5/10 | 8.980 | | 6:32p | 5:13a | 10.68 |
| | | Sun. | 5/12 | 8.980 | | 6:57p | 5:30a | 10.55 |
| | | Thu. | 5/16 | 8.980 | | 5:38p | 1:36a | 7.97 |
| | | Thu. | 5/30 | 8.980 | | 7:05p | 3:51a | 8.77 |
| | | Fri. | 5/31 | 8.980 | | 6:59p | 5:13a | 10.23 |
| TRAINING | FOH STAFF MEET | Sat. | 5/11 | 12.000 | | 8:54a | 9:38a | 0.73 |

| | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 401.57 | 0.13 | 3686.14 | 2.00 | | 3688.14 | 30948.47 | 4642.26 | | 4942.01 | 8166.91 | 0.33 |

Labor Distribution from Tue Oct 1, 2024 to Thu Oct 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:949093.09 Minimum Wage:13.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMPONG, AL NAWAS | 846 | SERV | 9.980 | 138.03 | | 1377.57 | | | 1377.57 | | | | | 2343.00 | 0.15 |
| 180846 | | REST | 13.000 | 4.88 | | 63.48 | | | 63.48 | | | | | | 0.01 |
| | | AM T | 13.000 | 24.02 | | 312.22 | | | 312.22 | | | | | 167.00 | 0.03 |
| ** Total: | | | | 166.93 | | 1753.27 | | | 1753.27 | 12547.33 | 1882.10 | 87.00 | 2177.08 | 2510.00 | 0.18 |

All sales/tips data are present.

SSN: 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 TIPPED EFF. RATE: 28.79 +/- MIN WAGE: 2180.14 NET CHRGD TIPS: 2264.08

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Wed. | 10/2 | 9.980 | | 11:03a | 3:52p | 4.82 |
| | | Fri. | 10/4 | 9.980 | | 10:58a | 5:23p | 6.42 |
| | | Sat. | 10/5 | 9.980 | | 10:57a | 6:19p | 7.37 |
| | | Mon. | 10/7 | 9.980 | | 6:57p | 1:05a | 6.13 |
| | | Tue. | 10/8 | 9.980 | ADJF | 11:25a | 7:00p | 7.58 |
| | | | | 9.980 | DEL: | 11:25a | 7:48p | |
| | | Wed. | 10/9 | 9.980 | | 11:02a | 7:15p | 8.22 |
| | | Fri. | 10/11 | 9.980 | ADJF | 5:55p | 3:00a | 9.08 |
| | | | | 9.980 | DEL: | 5:55p | 3:49a | |
| | | Sun. | 10/13 | 9.980 | | 11:27a | 8:05p | 8.63 |
| | | Wed. | 10/16 | 9.980 | | 11:54a | 7:36p | 7.70 |
| | | Thu. | 10/17 | 9.980 | | 5:59p | 3:18a | 9.32 |
| | | Sat. | 10/19 | 9.980 | ADJF | 11:31a | 5:30p | 5.98 |
| | | | | 9.980 | DEL: | 11:31a | 7:30p | |
| | | Sun. | 10/20 | 9.980 | | 10:55a | 7:47p | 8.87 |
| | | Mon. | 10/21 | 9.980 | | 11:28a | 7:38p | 8.17 |
| | | Tue. | 10/22 | 9.980 | | 10:59a | 6:35p | 7.60 |
| | | Wed. | 10/23 | 9.980 | | 5:53p | 2:25a | 8.53 |
| | | Thu. | 10/24 | 9.980 | | 11:54a | 5:38p | 5.73 |
| | | Sun. | 10/27 | 9.980 | | 10:56a | 7:53p | 8.95 |
| | | Tue. | 10/29 | 9.980 | | 10:59a | 7:55p | 8.93 |
| CLEANING | REST-OPS AM | Wed. | 10/2 | 13.000 | | 10:00a | 10:51a | 0.85 |
| | | Fri. | 10/4 | 13.000 | | 10:01a | 10:57a | 0.93 |
| | | Sat. | 10/5 | 13.000 | | 9:54a | 10:57a | 1.05 |
| | | Wed. | 10/9 | 13.000 | | 9:55a | 10:53a | 0.97 |
| | | Tue. | 10/22 | 13.000 | | 9:54a | 10:59a | 1.08 |
| TAKE OUT | AM TAKEOUT | Thu. | 10/10 | 13.000 | | 10:59a | 6:36p | 7.62 |
| | | Tue. | 10/15 | 13.000 | | 9:56a | 6:11p | 8.25 |
| | | Mon. | 10/28 | 13.000 | | 9:55a | 6:04p | 8.15 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 2

REPORT DATE: 04/07/2025 REPORT TIME: 8:16:45.32

Labor Distribution from Tue Oct 1, 2024 to Thu Oct 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:949093.09 Minimum Wage:13.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 9.980 | 152.35 | | 1520.44 | | | 1520.44 | | | | | 4438.39 | 0.16 |
| 188869 | | SERV | 9.980 | 8.22 | | 82.00 | | | 82.00 | | | | | 374.98 | 0.01 |
| | | REST | 13.000 | 7.63 | | 99.23 | | | 99.23 | | | | | | 0.01 |
| ** Total: | | | | 168.20 | | 1701.67 | | | 1701.67 | 20673.82 | 3101.07 | | 4377.80 | 4813.37 | 0.18 |

SSN: 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 TIPPED EFF. RATE: 39.96 +/- MIN WAGE: 4328.44 NET CHRGD TIPS: 4377.80

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Tue. | 10/1 | 9.980 | | 11:01a | 8:26p | 9.42 |
| | | Wed. | 10/2 | 9.980 | | 11:02a | 8:32p | 9.50 |
| | | Thu. | 10/3 | 9.980 | ADJF | 7:43p | 12:53a | 5.17 |
| | | Sun. | 10/6 | 9.980 | | 7:45p | 1:26a | 5.68 |
| | | Tue. | 10/8 | 9.980 | | 11:00a | 8:26p | 9.43 |
| | | Wed. | 10/9 | 9.980 | DEL: | 11:00a | 7:00p | |
| | | | | 9.980 | ADJF | 11:00a | 7:45p | 8.75 |
| | | Sat. | 10/12 | 9.980 | | 7:45p | 2:23a | 6.63 |
| | | Tue. | 10/15 | 9.980 | | 11:02a | 8:10p | 9.13 |
| | | Thu. | 10/17 | 9.980 | | 7:44p | 2:19a | 6.58 |
| | | Fri. | 10/18 | 9.980 | | 7:49p | 1:54a | 6.08 |
| | | Sat. | 10/19 | 9.980 | | 12:04p | 8:48p | 8.73 |
| | | Sun. | 10/20 | 9.980 | | 12:27p | 8:18p | 7.85 |
| | | Mon. | 10/21 | 9.980 | | 11:07a | 8:19p | 9.20 |
| | | Tue. | 10/22 | 9.980 | | 11:04a | 8:10p | 9.10 |
| | | Wed. | 10/23 | 9.980 | | 11:59a | 8:22p | 8.38 |
| | | Sat. | 10/26 | 9.980 | ADJF | 12:56p | 5:20p | 4.40 |
| | | | | 9.980 | DEL: | 12:56p | 8:09p | |
| | | Sun. | 10/27 | 9.980 | | 11:01a | 8:18p | 9.28 |
| | | Tue. | 10/29 | 9.980 | | 11:00a | 8:08p | 9.13 |
| | | Wed. | 10/30 | 9.980 | | 11:02a | 8:55p | 9.88 |
| SERVER | SERVER | Thu. | 10/3 | 9.980 | DEL: | 7:43p | 12:53a | |
| | | Thu. | 10/31 | 9.980 | | 7:47p | 4:00a | 8.22 |
| CLEANING | REST-OPS AM | Tue. | 10/1 | 13.000 | | 10:05a | 11:00a | 0.92 |
| | | Wed. | 10/2 | 13.000 | | 10:01a | 11:00a | 0.98 |
| | | Tue. | 10/8 | 13.000 | | 10:09a | 10:59a | 0.83 |
| | | Wed. | 10/9 | 13.000 | | 10:59a | 11:00a | 0.02 |
| | | Tue. | 10/15 | 13.000 | | 10:04a | 10:59a | 0.92 |
| | | Mon. | 10/21 | 13.000 | | 10:00a | 10:59a | 0.98 |
| | | Sun. | 10/27 | 13.000 | | 9:58a | 11:00a | 1.03 |
| | | Tue. | 10/29 | 13.000 | | 9:59a | 10:59a | 1.00 |
| | | Wed. | 10/30 | 13.000 | | 10:03a | 11:00a | 0.95 |

| | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 335.13 | | 3454.94 | | | 3454.94 | 33221.15 | 4983.17 | 87.00 | 6554.88 | 7323.37 | 0.36 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/07/2025 REPORT TIME: 8:23:13.42

Labor Distribution from Fri Nov 1, 2024 to Sat Nov 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1116673.00 Minimum Wage:13.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| GAMPONG, AL NAWAS | 846 | SERV | 9.980 | 132.13 | | 1318.69 | | | 1318.69 | | | | | 3769.00 | 0.12 |
| 180846 | | FOH | 13.000 | 2.38 | | 30.98 | | | 30.98 | | | | | | |
| | | CLEA | 13.000 | 4.00 | | 52.00 | | | 52.00 | | | | | | |
| | | REST | 13.000 | 3.05 | | 39.65 | | | 39.65 | | | | | | |
| | | PM T | 0.000 | | | | | | 0.00 | | | | | 30.00 | |
| 180846 | HOL | SERV | 16.480 | | 6.97 | | 114.81 | | | 114.81 | | | | | |
| ** Total: | | | | 148.53 | | 1556.13 | | | 1556.13 | 22167.65 | 3325.14 | | 3465.85 | 3799.00 | 0.14 |

SSN: 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 TIPPED EFF. RATE: 37.62 +/- MIN WAGE: 3424.20 NET CHRGD TIPS: 3465.85

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Fri. | 11/1 | 9.980 | | 11:57a | 7:41p | 7.73 |
| | | Sat. | 11/2 | 9.980 | ADJF | 11:32a | 4:30p | 4.97 |
| | | | | 9.980 | DEL: | 11:32a | 7:19p | |
| | | Tue. | 11/5 | 9.980 | | 5:56p | 4:05a | 10.15 |
| | | Wed. | 11/6 | 9.980 | | 5:55p | 2:29a | 8.57 |
| | | Fri. | 11/8 | 9.980 | | 11:00a | 5:41p | 6.68 |
| | | Sat. | 11/9 | 9.980 | | 11:57a | 7:43p | 7.77 |
| | | Sun. | 11/10 | 9.980 | | 11:26a | 8:11p | 8.75 |
| | | Mon. | 11/11 | 9.980 | | 11:29a | 7:44p | 8.25 |
| | | Thu. | 11/14 | 9.980 | | 10:59a | 4:55p | 5.93 |
| | | Fri. | 11/15 | 9.980 | | 10:59a | 7:26p | 8.45 |
| | | Sun. | 11/17 | 9.980 | | 10:57a | 8:08p | 9.18 |
| | | Mon. | 11/18 | 9.980 | | 5:27p | 1:59a | 8.53 |
| | | Tue. | 11/19 | 9.980 | | 5:59p | 1:18a | 7.32 |
| | | Wed. | 11/20 | 9.980 | | 5:26p | 3:02a | 9.60 |
| | | Thu. | 11/28 | 16.480 | HOL: | 6:56p | 1:54a | 6.97 |
| | | Fri. | 11/29 | 9.980 | | 6:27p | 3:53a | 9.43 |
| | | Sat. | 11/30 | 9.980 | | 6:25p | 5:14a | 10.82 |
| TRAINING | FOH STAFF MEET | Sat. | 11/2 | 13.000 | | 8:58a | 10:13a | 1.25 |
| | | Sat. | 11/30 | 13.000 | | 8:58a | 10:06a | 1.13 |
| CLEANING | CLEANING | Mon. | 11/4 | 13.000 | ADJF | 7:00a | 11:00a | 4.00 |
| CLEANING | REST-OPS AM | Fri. | 11/8 | 13.000 | | 9:54a | 11:00a | 1.10 |
| | | Thu. | 11/14 | 13.000 | | 9:59a | 10:59a | 1.00 |
| | | Fri. | 11/15 | 13.000 | | 9:54a | 10:51a | 0.95 |

REPORT DATE: 04/07/2025 REPORT TIME: 8:23:13.42

Labor Distribution from Fri Nov 1, 2024 to Sat Nov 30, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1116673.00 Minimum Wage:13.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERETT, BRIANNA | 869 | BAR | 9.980 | 48.75 | | 486.52 | | | 486.52 | | | | | 1657.00 | 0.04 |
| 188869 | | SERV | 9.980 | | | | | | 0.00 | | | | | | |
| | | FOH | 13.000 | 1.13 | | 14.73 | | | 14.73 | | | | | | |
| | | REST | 13.000 | 3.93 | | 51.13 | | | 51.13 | | | | | | |
| ** Total: | | | | 53.82 | | 552.38 | | | 552.38 | 7245.36 | 1086.80 | | 1525.43 | 1657.00 | 0.05 |

SSN: 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 TIPPED EFF. RATE: 43.97 +/- MIN WAGE: 1509.77 NET CHRGD TIPS: 1525.43

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| BAR | BAR | Sun. | 11/3 | 9.980 | | 10:59a | 8:42p | 9.72 |
| | | Mon. | 11/4 | 9.980 | | 11:04a | 8:04p | 9.00 |
| | | Tue. | 11/5 | 9.980 | | 11:09a | 8:28p | 9.32 |
| | | Wed. | 11/6 | 9.980 | | 7:45p | 12:51a | 5.10 |
| | | Mon. | 11/11 | 9.980 | | 12:00p | 8:38p | 8.63 |
| | | Tue. | 11/12 | 9.980 | | 11:05a | 6:04p | 6.98 |
| SERVER | SERVER | Tue. | 11/5 | 9.980 | | 11:09a | 11:09a | 0.00 |
| TRAINING | FOH STAFF MEET | Sat. | 11/2 | 13.000 | | 9:00a | 10:08a | 1.13 |
| CLEANING | REST-OPS AM | Sun. | 11/3 | 13.000 | | 10:00a | 10:58a | 0.97 |
| | | Mon. | 11/4 | 13.000 | ADJF | 9:59a | 10:59a | 1.00 |
| | | | | 13.000 | DEL: | 9:59a | 11:01a | |
| | | Tue. | 11/5 | 13.000 | | 10:02a | 11:00a | 0.97 |
| | | Tue. | 11/12 | 13.000 | | 10:00a | 11:00a | 1.00 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 202.35 | 2108.51 | 2108.51 | 29413.01 | 4411.94 | 4991.28 | 5456.00 | 0.19 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 15:46:54.18

Labor Distribution from Tue Aug 1, 2023 to Thu Aug 31, 2023 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:959230.36 Minimum Wage:11.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| DELAHOYA, CRYSTAL | 316 | HOST | 15.000 | 22.62 | | 339.25 | | | 339.25 | | | | | | 0.04 |
| 180316 | | STAF | 15.000 | 14.33 | | 215.00 | | | 215.00 | | | | | | 0.02 |
| | | STAF | 15.000 | 0.75 | | 11.25 | | | 11.25 | | | | | | |
| ** Total: | | | | 37.70 | | 565.50 | | | 565.50 | | | | | | 0.06 |

SSN: 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 TIPPED EFF. RATE: 0.00 +/- MIN WAGE: 0.00 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| HOSTS | HOSTS | Fri. | 8/25 | 15.000 | | 6:57p | 12:39a | 5.70 |
| | | Sat. | 8/26 | 15.000 | | 7:17p | 3:22a | 8.08 |
| | | Tue. | 8/29 | 15.000 | | 6:16p | 3:06a | 8.83 |
| TRAINING | STAFF TRAINING | Wed. | 8/23 | 15.000 | ADJF | 11:00a | 6:20p | 7.33 |
| | | Thu. | 8/24 | 15.000 | | 11:00a | 6:00p | 7.00 |
| TRAINING | STAFF MEETING | Sat. | 8/26 | 15.000 | | 9:02a | 9:47a | 0.75 |

| | | | | | |
|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 37.70 | | 565.50 | 565.50 | 0.06 |

```
FLANIGANS  "THE LAUGHING LOGGERHEAD"#18                                                                       PAGE:   1
REPORT DATE: 04/03/2025                                                                           REPORT TIME: 15:58:43.23
-------------------------------------------------------------------------------------------------------------------------------------
 Labor Distribution from  Fri Sep 1, 2023 to Sat Sep 30, 2023 ( * - RATE CHANGED OR TIPS ADJ., ******  FOUND ELSEWHERE IN REPORT )
   Actual Sales For Period:796607.31        Minimum Wage:12.00                                     15.0%
DEPT/JOB/EMPLOYEE      #  JOB   RATE    REG    OVT     REG     OVT    MISC    TOTAL    SERVER    TIP    TIP   CHRGD   DECLRD  LABOR
    ALT. #                CODE         HOURS  HOURS   WAGES   WAGES   WAGES   WAGES     SALES  FACTOR   POOL   TIPS     TIPS  COST%
-------------------------------------------------------------------------------------------------------------------------------------
All sales/tips data are present.

  DELAHOYA, CRYSTAL  316 HOST 15.000 130.82       1962.25                 1962.25                                               0.25
    180316           STAF 15.000   1.90          28.50                   28.50
                 ** Total:          132.72       1990.75                 1990.75                                               0.25
    SSN: 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    TIPPED EFF. RATE:    0.00    +/- MIN WAGE:     0.00          NET CHRGD TIPS:    0.00
                                 +-Department------Job-----------Day---Date--Rate---Type-----In----Out---Hrs-+
                                 | HOSTS           HOSTS         Fri.  9/1  15.000       11:03a  7:01p  7.97 |
                                 |                               Sat.  9/2  15.000        6:32p  2:31a  7.98 |
                                 |                               Sun.  9/3  15.000       11:53a  8:01p  8.13 |
                                 |                               Wed.  9/6  15.000        6:18p 12:33a  6.25 |
                                 |                               Thu.  9/7  15.000        5:43p  2:11a  8.47 |
                                 |                               Sun.  9/10 15.000       12:00p  8:07p  8.12 |
                                 |                               Wed.  9/13 15.000        6:09p  3:47a  9.63 |
                                 |                               Thu.  9/14 15.000        5:30p  2:11a  8.68 |
                                 |                               Fri.  9/15 15.000        1:15p  8:04p  6.82 |
                                 |                               Sun.  9/17 15.000       11:57a  8:05p  8.13 |
                                 |                               Wed.  9/20 15.000        5:53p  2:19a  8.43 |
                                 |                               Thu.  9/21 15.000        5:27p  2:38a  9.18 |
                                 |                               Sat.  9/23 15.000  DEL: 10:00a  7:00p       |
                                 |                                          15.000  ADJF 11:00a  7:00p  8.00 |
                                 |                                          15.000  DEL: 11:01a  7:00p       |
                                 |                               Sun.  9/24 15.000        7:59p  4:38a  8.65 |
                                 |                               Mon.  9/25 15.000        8:20p  4:11a  7.85 |
                                 |                               Thu.  9/28 15.000        6:00p  2:31a  8.52 |
                                 | TRAINING        STAFF MEETING Sat.  9/23 15.000  ADJF 10:00a 11:00a  1.00 |
                                 |                               Sat.  9/30 15.000        9:05a  9:59a  0.90 |
                                 +---------------------------------------------------------------------------+

=====================================================================================================================================
** HOUSE TOTAL:                     132.72       1990.75                 1990.75                                               0.25
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 16:11:17.63

Labor Distribution from Sun Oct 1, 2023 to Tue Oct 31, 2023 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1050659.38 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAHOYA, CRYSTAL 180316 | 316 | HOST | 15.000 | 121.98 | | 1829.75 | | | 1829.75 | | | | | | 0.17 |

All sales/tips data are present.

SSN: 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 TIPPED EFF. RATE: 0.00 +/- MIN WAGE: 0.00 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| HOSTS | HOSTS | Sun. | 10/1 | 15.000 | | 8:01p | 4:00a | 7.98 |
| | | Mon. | 10/2 | 15.000 | | 6:05p | 12:57a | 6.87 |
| | | Sat. | 10/7 | 15.000 | | 7:29p | 2:48a | 7.32 |
| | | Sun. | 10/8 | 15.000 | | 7:53p | 4:29a | 8.60 |
| | | Mon. | 10/9 | 15.000 | | 6:00p | 2:20a | 8.33 |
| | | Tue. | 10/10 | 15.000 | | 7:05p | 3:58a | 8.88 |
| | | Sat. | 10/14 | 15.000 | | 11:53a | 8:10p | 8.28 |
| | | Sun. | 10/15 | 15.000 | | 7:59p | 4:17a | 8.30 |
| | | Mon. | 10/16 | 15.000 | | 6:00p | 2:07a | 8.12 |
| | | Sat. | 10/21 | 15.000 | | 8:01p | 2:47a | 6.77 |
| | | Sun. | 10/22 | 15.000 | | 7:52p | 4:21a | 8.48 |
| | | Mon. | 10/23 | 15.000 | | 6:03p | 2:06a | 8.05 |
| | | Wed. | 10/25 | 15.000 | | 6:07p | 2:21a | 8.23 |
| | | Fri. | 10/27 | 15.000 | | 7:59p | 4:18a | 8.32 |
| | | Sat. | 10/28 | 15.000 | | 8:59a | 9:51a | 0.87 |
| | | Sun. | 10/29 | 15.000 | | 7:56p | 4:31a | 8.58 |

| | REG HOURS | REG WAGES | TOTAL WAGES | LABOR COST% |
|---|---|---|---|---|
| ** HOUSE TOTAL: | 121.98 | 1829.75 | 1829.75 | 0.17 |

```
FLANIGANS  "THE LAUGHING LOGGERHEAD"#18                                                                                     PAGE:   1
REPORT DATE: 04/03/2025                                                                                     REPORT TIME: 16:34:15.55
-------------------------------------------------------------------------------------------------------------------------------------
 Labor Distribution from  Wed Nov 1, 2023 to Thu Nov 30, 2023 ( * - RATE CHANGED OR TIPS ADJ., ******  FOUND ELSEWHERE IN REPORT )
   Actual Sales For Period:1041220.77         Minimum Wage:12.00                                    15.0%
DEPT/JOB/EMPLOYEE      #  JOB   RATE    REG    OVT     REG     OVT    MISC    TOTAL    SERVER    TIP    TIP   CHRGD   DECLRD  LABOR
    ALT. #                CODE         HOURS  HOURS   WAGES   WAGES   WAGES    WAGES     SALES  FACTOR   POOL   TIPS     TIPS  COST%
-------------------------------------------------------------------------------------------------------------------------------------
All sales/tips data are present.

  DELAHOYA, CRYSTAL  316 HOST 15.000 109.97       1649.50                 1649.50                                               0.16
    180316
    SSN: 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    TIPPED EFF. RATE:    0.00    +/- MIN WAGE:     0.00           NET CHRGD TIPS:    0.00
                                 +-Department------Job-----------Day---Date--Rate---Type-----In----Out---Hrs-+
                                 | HOSTS           HOSTS         Wed. 11/1  15.000       8:05p  2:35a  6.50 |
                                 |                               Fri. 11/3  15.000       8:00p  4:37a  8.62 |
                                 |                               Sat. 11/4  15.000       6:09p  1:40a  7.52 |
                                 |                               Sun. 11/5  15.000       8:00p  4:31a  8.52 |
                                 |                               Tue. 11/7  15.000       5:59p 12:27a  6.47 |
                                 |                               Sat. 11/11 15.000       6:00p  2:46a  8.77 |
                                 |                               Sun. 11/12 15.000       5:59p  2:34a  8.58 |
                                 |                               Fri. 11/17 15.000       8:00p  4:30a  8.50 |
                                 |                               Sat. 11/18 15.000       6:57p  2:49a  7.87 |
                                 |                               Sun. 11/19 15.000       1:06p  8:13p  7.12 |
                                 |                               Tue. 11/21 15.000      11:59a  7:26p  7.45 |
                                 |                               Fri. 11/24 15.000      11:58a  8:16p  8.30 |
                                 |                               Sat. 11/25 15.000       6:58p  2:43a  7.75 |
                                 |                               Sun. 11/26 15.000      10:59a  7:00p  8.02 |
                                 +--------------------------------------------------------------------------+

=====================================================================================================================================
** HOUSE TOTAL:                         109.97       1649.50                 1649.50                                               0.16
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 16:43:44.78

Labor Distribution from Fri Dec 1, 2023 to Sat Dec 30, 2023 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1156359.36 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

All sales/tips data are present.

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAHOYA, CRYSTAL | 316 | HOST | 15.000 | 99.63 | | 1494.50 | | | 1494.50 | | | | | | 0.13 |
| 180316 | | STAF | 15.000 | 1.77 | | 26.50 | | | 26.50 | | | | | | |
| ** Total: | | | | 101.40 | | 1521.00 | | | 1521.00 | | | | | | 0.13 |

SSN: 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 TIPPED EFF. RATE: 0.00 +/- MIN WAGE: 0.00 NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| HOSTS | HOSTS | Sat. | 12/2 | 15.000 | | 11:55a | 8:00p | 8.08 |
| | | Sun. | 12/3 | 15.000 | | 10:59a | 7:02p | 8.05 |
| | | Thu. | 12/7 | 15.000 | | 5:58p | 3:07a | 9.15 |
| | | Sat. | 12/9 | 15.000 | | 6:02p | 2:59a | 8.95 |
| | | Mon. | 12/11 | 15.000 | | 5:56p | 2:36a | 8.67 |
| | | Wed. | 12/13 | 15.000 | | 6:58p | 2:42a | 7.73 |
| | | Thu. | 12/14 | 15.000 | | 5:59p | 4:28a | 10.48 |
| | | Sun. | 12/24 | 15.000 | | 6:58p | 4:53a | 9.92 |
| | | Thu. | 12/28 | 15.000 | | 5:59p | 2:53a | 8.90 |
| | | Fri. | 12/29 | 15.000 | | 7:58p | 11:39p | 3.68 |
| | | Sat. | 12/30 | 15.000 | | 11:53a | 3:54a | 16.02 |
| TRAINING | STAFF MEETING | Sat. | 12/2 | 15.000 | | 8:59a | 9:59a | 1.00 |
| | | Sat. | 12/30 | 15.000 | | 8:57a | 9:43a | 0.77 |

| | REG HOURS | REG WAGES | TOTAL WAGES | LABOR COST% |
|---|---|---|---|---|
| ** HOUSE TOTAL: | 101.40 | 1521.00 | 1521.00 | 0.13 |

```
FLANIGANS  "THE LAUGHING LOGGERHEAD"#18                                                                     PAGE:   1
REPORT DATE: 04/07/2025                                                                           REPORT TIME:  8:39:19.32
-----------------------------------------------------------------------------------------------------------------------------------
 Labor Distribution from  Wed Jan 1, 2025 to Fri Jan 31, 2025 ( * - RATE CHANGED OR TIPS ADJ., ******  FOUND ELSEWHERE IN REPORT )
   Actual Sales For Period:1138342.54        Minimum Wage:13.00                                   15.0%
DEPT/JOB/EMPLOYEE      #  JOB   RATE    REG    OVT     REG     OVT    MISC    TOTAL    SERVER    TIP    TIP   CHRGD   DECLRD  LABOR
    ALT. #               CODE          HOURS  HOURS   WAGES   WAGES   WAGES   WAGES     SALES  FACTOR   POOL   TIPS     TIPS  COST%
-----------------------------------------------------------------------------------------------------------------------------------
All sales/tips data are present.

  GAMPONG, AL NAWAS  846 SERV  9.980 107.33   0.73 1071.18   12.09         1083.27                                  2835.00   0.10
    180846              FOH  13.000   1.33           17.33                   17.33
                        AM T 10.000  37.85          378.50                  378.50                                   416.00   0.03
                        PM T 10.000   5.87           58.67                   58.67                                    78.53   0.01
             ** Total:           152.38   0.73 1525.68   12.09         1537.77  16802.06 2520.31 205.58 2701.86  3329.53   0.14
    SSN: 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    TIPPED EFF. RATE:   33.28    +/- MIN WAGE:  3077.61          NET CHRGD TIPS: 2907.44
                                 +-Department------Job-----------Day---Date--Rate---Type-----In----Out---Hrs-+
                                 | SERVER          SERVER        Thu.  1/2   9.980  DEL: 11:00a  6:06p       |
                                 |                               Fri.  1/3   9.980       12:01p  7:22p  7.35 |
                                 |                               Sun.  1/5   9.980       11:28a  7:48p  8.33 |
                                 |                               Mon.  1/6   9.980       10:59a  7:09p  8.17 |
                                 |                               Fri.  1/10  9.980       11:58a  7:21p  7.38 |
                                 |                               Sat.  1/11  9.980*      10:22a  5:45p  7.38 |
                                 |                                           9.980        5:48p  5:48p  0.00 |
                                 |                               Sun.  1/12  9.980       10:59a  6:49p  7.83 |
                                 |                               Tue.  1/14  9.980       10:58a  6:39p  7.68 |
                                 |                               Wed.  1/15  9.980       11:58a  7:39p  7.68 |
                                 |                               Sun.  1/19  9.980       11:27a  6:57p  7.50 |
                                 |                               Mon.  1/20  9.980        9:57a  7:30p  9.55 |
                                 |                               Fri.  1/24  9.980        5:53p  5:00a 11.12 |
                                 |                               Sun.  1/26  9.980       11:27a  7:00p  7.55 |
                                 |                               Fri.  1/31  9.980        5:24p  3:56a 10.53 |
                                 | TRAINING        FOH STAFF MEET Sat.  1/11 13.000        9:01a 10:21a  1.33 |
                                 | TAKE OUT        AM TAKEOUT    Thu.  1/2  10.000  ADJF 11:00a  6:09p  7.15 |
                                 |                               Tue.  1/7  10.000        9:57a  6:05p  8.13 |
                                 |                               Mon.  1/13 10.000        9:56a  6:00p  8.07 |
                                 |                               Thu.  1/23 10.000       11:00a  6:20p  7.33 |
                                 |                               Tue.  1/28 10.000       10:59a  6:09p  7.17 |
                                 | TAKE OUT        PM TAKEOUT    Sat.  1/18 10.000        5:58p 11:50p  5.87 |
                                 +---------------------------------------------------------------------------+

===================================================================================================================================
** HOUSE TOTAL:                  152.38   0.73 1525.68   12.09         1537.77  16802.06 2520.31 205.58 2701.86  3329.53   0.14
```

Labor Distribution from Sat Feb 1, 2025 to Fri Feb 28, 2025 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1014695.39 Minimum Wage:13.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| GAMPONG, AL NAWAS | 846 | SERV | 9.980 | 77.73 | | 775.78 | | | 775.78 | | | | | 2845.00 | 0.08 |
| 180846 | | CLEA | 13.000 | 2.03 | | 26.43 | | | 26.43 | | | | | | |
| | | AM T | 10.000 | 7.30 | | 73.00 | | | 73.00 | | | | | 303.00 | 0.01 |
| ** Total: | | | | 87.07 | | 875.21 | | | 875.21 | 16174.80 | 2426.22 | 192.07 | 2549.75 | 3148.00 | 0.09 |

SSN: 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 TIPPED EFF. RATE: 49.26 +/- MIN WAGE: 3083.42 NET CHRGD TIPS: 2741.82

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Sat. | 2/1 | 9.980 | | 5:55p | 5:39a | 11.73 |
| | | Mon. | 2/3 | 9.980 | | 5:57p | 12:02a | 6.08 |
| | | Tue. | 2/4 | 9.980 | | 6:30p | 1:21a | 6.85 |
| | | Wed. | 2/5 | 9.980 | | 5:56p | 1:35a | 7.65 |
| | | Fri. | 2/7 | 9.980 | | 11:56a | 7:29p | 7.55 |
| | | Sun. | 2/16 | 9.980 | | 11:59a | 7:55p | 7.93 |
| | | Mon. | 2/17 | 9.980 | | 11:58a | 7:12p | 7.23 |
| | | Tue. | 2/18 | 9.980 | | 11:57a | 7:30p | 7.55 |
| | | Wed. | 2/19 | 9.980 | DEL: | 10:59a | 6:17p | |
| | | Thu. | 2/27 | 9.980 | | 11:58a | 7:44p | 7.77 |
| | | Fri. | 2/28 | 9.980 | | 10:59a | 6:22p | 7.38 |
| CLEANING | CLEANING | Tue. | 2/4 | 13.000 | | 12:08a | 2:10a | 2.03 |
| TAKE OUT | AM TAKEOUT | Wed. | 2/19 | 10.000 | ADJF | 10:59a | 6:17p | 7.30 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 87.07 | 875.21 | 875.21 | 16174.80 | 2426.22 | 192.07 | 2549.75 | 3148.00 | 0.09 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/07/2025 REPORT TIME: 8:32:19.03

Labor Distribution from Sun Dec 1, 2024 to Tue Dec 31, 2024 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1205221.28 Minimum Wage:13.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| GAMPONG, AL NAWAS | 846 | SERV | 9.980 | 126.92 | 1.30 | 1266.63 | 21.43 | | 1288.06 | | | | | 3900.00 | 0.11 |
| 180846 | | AM T | 10.000 | 28.53 | | 285.34 | | | 285.34 | | | | | 668.48 | 0.02 |
| | | PM T | 10.000 | 7.47 | | 74.67 | | | 74.67 | | | | | | 0.01 |
| 180846 | | HOL AM T | 16.500 | 7.20 | | 118.80 | | | 118.80 | | | | | | |
| ** Total: | | | | 170.12 | 1.30 | 1745.44 | 21.43 | | 1766.87 | 21858.24 | 3278.74 | 310.63 | 3714.95 | 4568.48 | 0.15 |

SSN: 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 TIPPED EFF. RATE: 38.72 +/- MIN WAGE: 4409.10 NET CHRGD TIPS: 4025.58

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Sun. | 12/1 | 9.980 | | 11:28a | 7:32p | 8.07 |
| | | Mon. | 12/2 | 9.980 | | 9:58a | 7:40p | 9.70 |
| | | Fri. | 12/6 | 9.980 | | 10:57a | 7:19p | 8.37 |
| | | Sat. | 12/7 | 9.980* | | 11:00a | 6:13p | 7.22 |
| | | Sun. | 12/8 | 9.980 | | 9:57a | 7:51p | 9.90 |
| | | Mon. | 12/9 | 9.980 | | 9:56a | 2:52p | 4.93 |
| | | Wed. | 12/11 | 9.980 | | 9:56a | 3:51p | 5.92 |
| | | Sat. | 12/14 | 9.980 | | 12:00p | 7:36p | 7.60 |
| | | Sun. | 12/15 | 9.980 | | 10:56a | 7:59p | 9.05 |
| | | Mon. | 12/16 | 9.980 | | 11:30a | 7:48p | 8.30 |
| | | Sat. | 12/21 | 9.980* | | 10:58a | 7:56p | 8.97 |
| | | Sun. | 12/22 | 9.980 | | 10:58a | 7:45p | 8.78 |
| | | Mon. | 12/23 | 9.980 | | 10:00a | 6:14p | 8.23 |
| | | Sun. | 12/29 | 9.980 | | 11:06a | 7:48p | 8.70 |
| | | Mon. | 12/30 | 9.980 | | 12:00p | 7:19p | 7.32 |
| | | Tue. | 12/31 | 9.980 | | 11:02a | 6:11p | 7.15 |
| | | | | 9.980 | | 6:11p | 6:12p | 0.02 |
| TAKE OUT | AM TAKEOUT | Thu. | 12/12 | 10.000 | | 11:01a | 6:01p | 7.00 |
| | | Tue. | 12/17 | 10.000 | | 10:58a | 6:03p | 7.08 |
| | | Wed. | 12/18 | 10.000 | | 11:02a | 6:07p | 7.08 |
| | | Wed. | 12/25 | 16.500 | HOL: | 11:01a | 6:13p | 7.20 |
| | | Thu. | 12/26 | 10.000 | | 10:57a | 6:19p | 7.37 |
| TAKE OUT | PM TAKEOUT | Tue. | 12/3 | 10.000 | | 5:56p | 1:24a | 7.47 |

| | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 170.12 | 1.30 | 1745.44 | 21.43 | | 1766.87 | 21858.24 | 3278.74 | 310.63 | 3714.95 | 4568.48 | 0.15 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 15:45:39.46

Labor Distribution from Tue Aug 1, 2023 to Thu Aug 31, 2023 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:959230.36 Minimum Wage:11.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

All sales/tips data are present.

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 7.980 | 7.07 | | 56.39 | | | 56.39 | | | | | | 0.01 |
| 188325 | | STAF | 11.000 | 64.45 | | 708.95 | | | 708.95 | | | | | | 0.07 |
| | | REST | 11.000 | 1.90 | | 20.90 | | | 20.90 | | | | | | |
| ** Total: | | | | 73.42 | | 786.24 | | | 786.24 | | | | | | 0.08 |

SSN: 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 TIPPED EFF. RATE: 7.98 +/- MIN WAGE: -21.34 ******** NET CHRGD TIPS: 0.00

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Tue. | 8/22 | 7.980 | DEL: | 5:02p | 1:06a | |
| | | Thu. | 8/31 | 7.980 | | 10:58a | 6:02p | 7.07 |
| TRAINING | STAFF TRAINING | Mon. | 8/14 | 11.000 | | 11:00a | 2:54p | 3.90 |
| | | Tue. | 8/15 | 11.000 | | 10:05a | 3:35p | 5.50 |
| | | Wed. | 8/16 | 11.000 | | 10:47a | 11:01a | 0.23 |
| | | | | 11.000 | | 11:01a | 2:51p | 3.83 |
| | | Thu. | 8/17 | 11.000 | | 11:02a | 2:57p | 3.92 |
| | | Fri. | 8/18 | 11.000 | | 11:01a | 5:17p | 6.27 |
| | | Sat. | 8/19 | 11.000 | | 10:10a | 5:14p | 7.07 |
| | | Mon. | 8/21 | 11.000 | | 5:03p | 10:57p | 5.90 |
| | | Tue. | 8/22 | 11.000 | ADJF | 5:02p | 1:06a | 8.07 |
| | | Wed. | 8/23 | 11.000 | | 5:44p | 12:45a | 7.02 |
| | | Thu. | 8/24 | 11.000 | | 4:59p | 11:46p | 6.78 |
| | | Fri. | 8/25 | 11.000 | | 10:58a | 4:56p | 5.97 |
| CLEANING | REST-OPS | Fri. | 8/18 | 11.000 | ADJF | 10:06a | 11:00a | 0.90 |
| | | | | 11.000 | DEL: | 10:06a | 11:25a | |
| | | Thu. | 8/31 | 11.000 | | 9:58a | 10:58a | 1.00 |

| | REG HOURS | REG WAGES | TOTAL WAGES | LABOR COST% |
|---|---|---|---|---|
| ** HOUSE TOTAL: | 73.42 | 786.24 | 786.24 | 0.08 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 15:57:37.84

Labor Distribution from Fri Sep 1, 2023 to Sat Sep 30, 2023 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:796607.31 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| MORRIS, MAXWELL | 325 | SERV | 7.980 | 66.40 | | 557.02 | | | 557.02 | | | | | 675.00 | 0.07 |
| 188325 | | FOOD | 7.980 | 30.58 | | 256.16 | | | 256.16 | | | | | 364.00 | 0.03 |
| | | REST | 11.000 | 9.68 | | 108.96 | | | 108.96 | | | | | | 0.01 |
| | | TAKE | 0.000 | | | | | | 0.00 | | | | | 74.00 | |
| ** Total: | | | | 106.67 | | 922.14 | | | 922.14 | 4364.27 | 654.64 | | 665.64 | 1113.00 | 0.12 |

SSN: 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 TIPPED EFF. RATE: 19.25 +/- MIN WAGE: 755.14 NET CHRGD TIPS: 665.64

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Sat. | 9/2 | 7.980 | | 11:00a | 5:28p | 6.47 |
| | | Mon. | 9/4 | 7.980 | | 10:58a | 7:40p | 8.70 |
| | | Sat. | 9/9 | 7.980 | ADJF | 10:54a | 5:15p | 6.35 |
| | | Tue. | 9/12 | 7.980 | | 10:57a | 4:05p | 5.13 |
| | | Thu. | 9/14 | 7.980 | | 11:00a | 4:22p | 5.37 |
| | | Sat. | 9/16 | 7.980 | ADJF | 11:45a | 7:00p | 7.25 |
| | | Tue. | 9/19 | 8.980 | | 10:56a | 4:13p | 5.28 |
| | | Thu. | 9/21 | 8.980 | | 10:58a | 3:45p | 4.78 |
| | | Tue. | 9/26 | 8.980 | | 11:03a | 3:15p | 4.20 |
| | | Thu. | 9/28 | 8.980 | | 11:04a | 5:01p | 5.95 |
| | | Fri. | 9/29 | 8.980 | | 10:55a | 5:50p | 6.92 |
| SERVER | FOODRUNNER | Fri. | 9/1 | 7.980 | | 10:57a | 5:09p | 6.20 |
| | | Tue. | 9/5 | 7.980 | | 10:57a | 5:10p | 6.22 |
| | | Fri. | 9/8 | 7.980 | ADJF | 11:00a | 5:04p | 6.07 |
| | | Fri. | 9/22 | 8.980 | | 11:03a | 5:03p | 6.00 |
| | | Wed. | 9/27 | 8.980 | | 11:01a | 5:07p | 6.10 |
| CLEANING | REST-OPS | Fri. | 9/1 | 11.000 | | 10:05a | 10:57a | 0.87 |
| | | Sat. | 9/2 | 11.000 | | 10:03a | 11:00a | 0.95 |
| | | Mon. | 9/4 | 11.000 | | 9:55a | 10:58a | 1.05 |
| | | Tue. | 9/5 | 11.000 | | 10:12a | 10:57a | 0.75 |
| | | Fri. | 9/8 | 11.000 | | 10:05a | 11:00a | 0.92 |
| | | Sat. | 9/9 | 11.000 | | 10:00a | 10:54a | 0.90 |
| | | Tue. | 9/12 | 11.000 | | 10:03a | 10:57a | 0.90 |
| | | Thu. | 9/14 | 11.000 | | 10:05a | 10:59a | 0.90 |
| | | Tue. | 9/19 | 12.000 | | 10:04a | 10:56a | 0.87 |
| | | Thu. | 9/21 | 12.000 | | 10:05a | 10:58a | 0.88 |
| | | Fri. | 9/29 | 12.000 | | 10:13a | 10:55a | 0.70 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 106.67 | 922.14 | 922.14 | 4364.27 | 654.64 | 665.64 | 1113.00 | 0.12 |

Labor Distribution from Sun Oct 1, 2023 to Tue Oct 31, 2023 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1050659.38 Minimum Wage:12.00 15.0%

All sales/tips data are present.

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 82.82 | | 743.69 | | | 743.69 | | | | | 1639.00 | 0.07 |
| 188325 | | FOOD | 8.980 | 11.68 | | 104.92 | | | 104.92 | | | | | 53.00 | 0.01 |
| | | STAF | 12.000 | 0.83 | | 10.00 | | | 10.00 | | | | | | |
| | | REST | 12.000 | 2.63 | | 31.60 | | | 31.60 | | | | | | |
| | | TAKE | 0.000 | | | | | | 0.00 | | | | | 157.00 | |
| ** Total: | | | | 97.97 | | 890.21 | | | 890.21 | 10193.32 | 1529.00 | | 1451.88 | 1849.00 | 0.08 |

SSN: 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 TIPPED EFF. RATE: 28.55 +/- MIN WAGE: 1563.61 NET CHRGD TIPS: 1451.88

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Tue. | 10/3 | 8.980 | | 11:06a | 3:22p | 4.27 |
| | | Thu. | 10/5 | 8.980 | | 11:11a | 5:44p | 6.55 |
| | | Thu. | 10/12 | 8.980 | | 11:06a | 4:01p | 4.92 |
| | | Fri. | 10/13 | 8.980 | ADJF | 11:00a | 5:00p | 6.00 |
| | | Sat. | 10/14 | 8.980 | | 10:56a | 5:51p | 6.92 |
| | | Sun. | 10/15 | 8.980 | | 10:58a | 5:55p | 6.95 |
| | | Thu. | 10/19 | 8.980 | | 11:02a | 6:42p | 7.67 |
| | | Fri. | 10/20 | 8.980 | | 11:01a | 6:56p | 7.92 |
| | | Sat. | 10/21 | 8.980 | | 4:57p | 4:52a | 11.92 |
| | | Tue. | 10/24 | 8.980 | | 4:58p | 12:24a | 7.43 |
| | | Fri. | 10/27 | 8.980 | | 10:58a | 4:16p | 5.30 |
| | | Sat. | 10/28 | 8.980 | ADJF | 11:01a | 6:00p | 6.98 |
| SERVER | FOODRUNNER | Wed. | 10/4 | 8.980 | | 11:03a | 5:04p | 6.02 |
| | | Sat. | 10/7 | 8.980 | | 11:21a | 5:01p | 5.67 |
| TRAINING | STAFF MEETING | Sat. | 10/28 | 12.000 | | 9:01a | 9:51a | 0.83 |
| CLEANING | REST-OPS | Sat. | 10/14 | 12.000 | | 10:05a | 10:56a | 0.85 |
| | | Sun. | 10/15 | 12.000 | | 10:03a | 10:57a | 0.90 |
| | | Fri. | 10/27 | 12.000 | | 10:05a | 10:58a | 0.88 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 97.97 | 890.21 | 890.21 | 10193.32 | 1529.00 | 1451.88 | 1849.00 | 0.08 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 16:33:06.66

Labor Distribution from Wed Nov 1, 2023 to Thu Nov 30, 2023 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1041220.77 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 58.62 | | 526.38 | | | 526.38 | | | | | 1315.00 | 0.05 |
| 188325 | | REST | 12.000 | 1.80 | | 21.60 | | | 21.60 | | | | | | |
| 188325 | | HOL SERV | 14.980 | 6.75 | | 101.12 | | | 101.12 | | | | | | |
| ** Total: | | | | 67.17 | | 649.10 | | | 649.10 | 7678.64 | 1151.80 | | 1156.56 | 1315.00 | 0.06 |

SSN: 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 TIPPED EFF. RATE: 29.72 +/- MIN WAGE: 1158.10 NET CHRGD TIPS: 1156.56

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Thu. | 11/9 | 8.980 | | 10:58a | 6:33p | 7.58 |
| | | Fri. | 11/10 | 8.980 | | 11:03a | 6:27p | 7.40 |
| | | Sat. | 11/11 | 8.980 | | 10:00a | 10:00a | 0.00 |
| | | | | 8.980 | | 11:00a | 5:43p | 6.72 |
| | | Sun. | 11/12 | 8.980 | | 7:01p | 3:41a | 8.67 |
| | | Wed. | 11/15 | 8.980 | | 10:58a | 3:57p | 4.98 |
| | | Fri. | 11/17 | 8.980 | | 10:59a | 7:30p | 8.52 |
| | | Tue. | 11/21 | 8.980 | | 6:02p | 3:54a | 9.87 |
| | | Thu. | 11/23 | 14.980 | HOL: | 5:26p | 12:11a | 6.75 |
| | | Thu. | 11/30 | 8.980 | | 11:01a | 3:54p | 4.88 |
| CLEANING | REST-OPS | Sat. | 11/11 | 12.000 | | 10:00a | 11:00a | 1.00 |
| | | Wed. | 11/15 | 12.000 | | 10:10a | 10:58a | 0.80 |

| | REG HOURS | REG WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 67.17 | 649.10 | 649.10 | 7678.64 | 1151.80 | 1156.56 | 1315.00 | 0.06 |

FLANIGANS "THE LAUGHING LOGGERHEAD"#18 PAGE: 1

REPORT DATE: 04/03/2025 REPORT TIME: 16:41:39.40

Labor Distribution from Fri Dec 1, 2023 to Sun Dec 31, 2023 ( * - RATE CHANGED OR TIPS ADJ., ****** FOUND ELSEWHERE IN REPORT )

Actual Sales For Period:1191853.48 Minimum Wage:12.00 15.0%

| DEPT/JOB/EMPLOYEE ALT. # | # | JOB CODE | RATE | REG HOURS | OVT HOURS | REG WAGES | OVT WAGES | MISC WAGES | TOTAL WAGES | SERVER SALES | TIP FACTOR | TIP POOL | CHRGD TIPS | DECLRD TIPS | LABOR COST% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All sales/tips data are present. | | | | | | | | | | | | | | | |
| MORRIS, MAXWELL | 325 | SERV | 8.980 | 45.65 | | 409.95 | | | 409.95 | | | | | 1340.00 | 0.03 |
| 188325 | | FOOD | 8.980 | 25.80 | | 231.68 | | | 231.68 | | | | | 290.00 | 0.02 |
| | | STAF | 12.000 | 0.98 | | 11.80 | | | 11.80 | | | | | | |
| | | REST | 12.000 | 1.83 | | 22.00 | | | 22.00 | | | | | | |
| | | AM T | 0.000 | | | | | | 0.00 | | | | | 89.00 | |
| ** Total: | | | | 74.27 | | 675.43 | | | 675.43 | 7382.70 | 1107.40 | | 1105.22 | 1719.00 | 0.06 |

SSN: 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 TIPPED EFF. RATE: 33.04 +/- MIN WAGE: 1503.23 NET CHRGD TIPS: 1105.22

| Department | Job | Day | Date | Rate | Type | In | Out | Hrs |
|---|---|---|---|---|---|---|---|---|
| SERVER | SERVER | Fri. | 12/1 | 8.980 | | 12:03p | 7:39p | 7.60 |
| | | Sat. | 12/2 | 8.980 | | 11:10a | 6:51p | 7.68 |
| | | Thu. | 12/7 | 8.980 | | 10:56a | 3:27p | 4.52 |
| | | Sat. | 12/9 | 8.980 | | 5:37p | 2:15a | 8.63 |
| | | Thu. | 12/14 | 8.980 | | 10:55a | 4:18p | 5.38 |
| | | Sat. | 12/16 | 8.980 | | 5:46p | 5:36a | 11.83 |
| SERVER | FOODRUNNER | Tue. | 12/5 | 8.980 | | 11:04a | 6:00p | 6.93 |
| | | Tue. | 12/12 | 8.980 | | 11:01a | 6:57p | 7.93 |
| | | Sun. | 12/24 | 8.980 | | 5:58p | 4:54a | 10.93 |
| TRAINING | STAFF MEETING | Sat. | 12/2 | 12.000 | | 9:00a | 9:59a | 0.98 |
| CLEANING | REST-OPS | Thu. | 12/7 | 12.000 | | 10:01a | 10:56a | 0.92 |
| | | Thu. | 12/14 | 12.000 | | 10:00a | 10:55a | 0.92 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** HOUSE TOTAL: | 74.27 | | 675.43 | | | 675.43 | 7382.70 | 1107.40 | | 1105.22 | 1719.00 | 0.06 |

# EXHIBIT-E

```
  FLANIGANS  "THE LAUGHING LOGGERHEAD"#18

Check: 0038   Table:   41   #Party:  1
Server: AL NAWAS  GAMPONG     11:28
DINING

WING IT                    (11:29)      15.98
AFTER APPETIZER            (00:00)       0.00
.WINGS DRY/SOS             (00:00)       0.00
HOT                        (00:00)       0.00
CELERY/CAROTS/BLEU CHEZ    (00:00)       0.00
RANCH BUT-MILK DRESSING    (00:00)       0.00
YUENGLING 60OZ             (11:28)      16.99
PITCHER SPECIALS           (11:29)     -13.99
YUENGLING 60OZ             (14:26)      16.99
WING IT                    (14:26)      13.99
AFTER APPETIZER            (00:00)       0.00
DRY                        (00:00)       0.00
NO EXTRA SIDES             (00:00)       0.00
YUENGLING 60OZ             (12:49)      16.99
PITCHER SPECIALS           (14:26)     -13.99

             Sub Total:                 52.96
                   Tax                   4.24
14:58           Total:                  57.20

Payments:          Amt-Tend   Tip/Chg     Tally
VISA                  67.20     10.00     57.20
12/11/2024 14:58                       --------
                                          57.20

  Memo: 034406,xxxxxxxxxxxx5724,xx/xx,   57.20

Terminal:     VIP TERMINAL 122
Cashier: AL NAWAS  GAMPONG
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0080 Table: 62 #Party: 1
Server: AL NAWAS GAMPONG 12:42
BAR

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (12:42) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| NO BEVERAGE | (19:39) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 19:42 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 7.01 | 0.00 | 7.01 |
| 12/15/2024 19:42 | | | -------- |
| | | | 7.01 |

Memo: 043575,xxxxxxxxxxxx2348,xx/xx, 7.01
***SEE SERVER***: MARCIA HOSTESS
MARCIA

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0143 Table: 22 #Party: 2
Server: AL NAWAS GAMPONG 13:54
DINING

| | | |
|---|---|---|
| FREE WATER | (13:55) | 0.00 |
| X-LEMON | (00:00) | 0.00 |
| FREE WATER | (13:55) | 0.00 |
| X-LEMON | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (13:55) | 15.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| SHRIMP PESTO | (13:55) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (13:55) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| KEY LIME PIE | (14:56) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| COFFEE REGULAR | (14:58) | 3.49 |
| COFFEE REGULAR | (14:58) | 3.49 |

| | | |
|---|---|---|
| | Sub Total: | 50.94 |
| | Tax | 4.08 |
| 15:29 | Total: | 55.02 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 65.02 | 10.00 | 55.02 |
| 07/09/2024 15:29 | | | -------- |
| | | | 55.02 |

Memo: 122536,xxxxxxxxxxxx6988,xx/xx, 55.02

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0152 Table: 47 #Party: 4
Server: AL NAWAS GAMPONG 13:17
DINING

| | | |
|---|---|---|
| HEINEKEN 16OZ | (13:18) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FREE WATER | (13:18) | 0.00 |
| FREE WATER | (13:18) | 0.00 |
| FREE WATER | (13:18) | 0.00 |
| FREE WATER | (13:18) | 0.00 |
| BIG DADDY BURGER | (13:41) | 15.48 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA BACON STRIPS | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| FULL RACK RIBS | (13:41) | 23.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SKATE BOARD BURGER | (13:41) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| AMERICAN | (00:00) | 0.00 |
| CLAM CHOWDER | (13:41) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (13:56) | 3.99 |
| COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (14:23) | 0.00 |
| FREE WATER | (14:23) | 0.00 |
| FREE WATER | (14:23) | 0.00 |
| FREE WATER | (14:23) | 0.00 |

Sub Total: 62.42
Tax 4.99
14:24 Total: 67.41

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 79.89 | 12.48 | 67.41 |
| 12/09/2024 14:24 | | | -------- |
| | | | 67.41 |

Memo: 79385Z,xxxxxxxxxxxx6094,xx/xx, 67.41

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0158 Table: 20 #Party: 2
Server: AL NAWAS GAMPONG 14:22
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (14:24) | 14.49 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (14:24) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| $6.99 CPN WINS LUNCH | (14:24) | -7.50 |
| SOUP/SANDWICH LUNCH | (14:24) | 9.99 |
| TUNA SAL SAND W/SOUPLUN | (00:00) | 0.00 |
| SEAF GUMBO W/SAL LUNCH | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (14:24) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| $6.99 CPN SOUPSND LNCH | (14:24) | -3.00 |
| REFILL JOES CUP LG SODA | (14:40) | 0.00 |
| REFILL HI-C LEMONA 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 20.96 |
| | Tax | 1.68 |
| 14:58 | Total: | 22.64 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 27.64 | 5.00 | 22.64 |
| 06/17/2024 14:58 | | | -------- |
| | | | 22.64 |

Memo: 065614,xxxxxxxxxxxx6956,xx/xx, 22.64

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0167 Table: 19 #Party: 2
Server: AL NAWAS GAMPONG 14:26
DINING

| | | |
|---|---|---|
| BIG DADDY BURGER | (14:26) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| ADD CHEESE | (00:00) | 0.00 |
| AMER OUT/ CHEDDAR IN | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (14:26) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| $6.99 CPN BD BURG LNCH | (14:26) | -6.00 |
| BIG DADDY BURGER | (14:26) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| ADD CHEESE | (00:00) | 0.00 |
| AMER OUT/ CHEDDAR IN | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (14:26) | 3.49 |
| ROOT BEER 32OZ | (00:00) | 0.00 |
| $6.99 CPN BD BURG LNCH | (14:26) | -6.00 |
| REFILL JOES CUP LG SODA | (14:41) | 0.00 |
| REFILL ROOT BEER 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (15:00) | 0.00 |
| REFILL ROOT BEER 32OZ | (00:00) | 0.00 |

Sub Total: 20.96
Tax 1.68
15:15 Total: 22.64

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 28.64 | 6.00 | 22.64 |
| 07/16/2024 15:15 | | | -------- |
| | | | 22.64 |

Memo: 080215,xxxxxxxxxxxx2012,xx/xx, 22.64

Terminal: FRONT DOOR TERMINAL
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0179 Table: 61 #Party: 1
Server: AL NAWAS GAMPONG 13:26
DINING

| | | |
|---|---|---|
| GRILLED SALMON 10 OZ | (13:27) | 18.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (14:07) | 0.00 |
| NAME | (16:20) | 0.00 |
| NAME | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 18.99 |
| COMP KITCHEN Discount: | 18.99 |
| 16:22 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 09/27/2024 16:22 | | | -------- |
| | | | 0.00 |

Memo: ***SEE SERVER***: WELL DONE
*SEE SERVER*: KITCHEN WING
COOK

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0180 Table: 1 #Party: 2
Server: AL NAWAS GAMPONG 14:04
BAR

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (14:04) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (14:12) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| CAESAR SALAD BLKND | (14:17) | 16.48 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| ADD BLKD DOLPHIN 6OZ. | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| SALAD SALAD GRILLED | (14:17) | 16.98 |
| ADD GRIL TUNA 6OZ | (00:00) | 0.00 |
| RARE | (00:00) | 0.00 |
| BALSAMIC VINEGAR | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| MOZZARELLA STICKS | (14:17) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (14:28) | 0.00 |
| REFILL ICE TEA 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (14:36) | 0.00 |
| REFILL ICE TEA 32OZ | (00:00) | 0.00 |

Sub Total: 48.43
Tax 3.87
15:11 Total: 52.30

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 62.30 | 10.00 | 52.30 |
| 10/02/2024 15:11 | | | -------- |
| | | | 52.30 |

Memo: 120633,xxxxxxxxxxxx9191,xx/xx, 52.30

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0188 Table: 62 #Party: 1
Server: AL NAWAS GAMPONG 13:33
BAR

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (13:33) | 17.47 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| KITCHEN MESSAGES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (16:30) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.47 |
| Tax | 0.70 |
| COMP SHIFT ME Discount: | 8.74 |
| 16:31 Total: | 9.43 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 9.43 | 0.00 | 9.43 |
| 07/12/2024 16:31 | | | -------- |
| | | | 9.43 |

Memo: 01064D,xxxxxxxxxxxx6667,xx/xx, 9.43
***SEE SERVER***: BRADY

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0189 Table: 58 #Party: 1
Server: AL NAWAS GAMPONG 14:01
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (14:02) | 17.47 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| KITCHEN MESSAGES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (17:27) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.47 |
| Tax | 0.70 |
| COMP SHIFT ME Discount: | 8.74 |
| 17:28 Total: | 9.43 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 9.43 | 0.00 | 9.43 |
| 07/26/2024 17:28 | | | -------- |
| | | | 9.43 |

Memo: 02625D,xxxxxxxxxxxx6667,xx/xx, 9.43
***SEE SERVER***: BRADY
BRADY

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0225 Table: 19 #Party: 3
Server: AL NAWAS GAMPONG 14:47
DINING

| | | |
|---|---|---|
| EXTRA DRESSING N/C | (14:48) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| WING IT | (14:48) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| PITCHER SODA | (14:48) | 10.99 |
| ARNLD PALM-ICE TEA PITC | (00:00) | 0.00 |
| ARNLD PALM-PITCH ROLLUP | (14:48) | 0.00 |
| PITCHER SPECIALS | (14:48) | -13.99 |
| FLANIGAN BURGER | (14:53) | 12.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | (14:53) | 4.74 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (14:53) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (14:53) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| JMD 19.99/BEER IMP UPCH | (14:53) | -3.24 |
| DS PITCHER REFILL | (15:23) | 0.00 |
| REFILL ARNOLD P-ICE T P | (00:00) | 0.00 |
| ARNLD PALM-PIT FREE REF | (15:23) | 0.00 |
| FREE WATER | (15:40) | 0.00 |
| FREE WATER | (15:40) | 0.00 |
| FREE WATER | (15:40) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 50.47 |
| | Tax | 4.04 |
| 15:49 | Total: | 54.51 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 64.51 | 10.00 | 54.51 |
| 06/26/2024 15:49 | | | -------- |
| | | | 54.51 |

Memo: 945747,xxxxxxxxxxxx1358,xx/xx, 54.51

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0253 Table: 69 #Party: 1
Server: AL NAWAS GAMPONG 16:17
DINING

| | | |
|---|---|---|
| CHICKEN PHILLY | (16:17) | 12.98 |
| PASTA SALAD W/ENTREE | (00:00) | 0.00 |
| GREEN & RED PEPPER SIDE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| NO BEVERAGE | (19:03) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.98 |
| COMP MANAGER Discount: | 12.98 |
| 19:08 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 01/06/2025 19:08 | | | -------- |
| | | | 0.00 |

Memo: ***SEE SERVER***: ENRIQUE

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0257 Table: 24 #Party: 6
Server: AL NAWAS GAMPONG 16:22
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (16:22) | 3.99 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| HEINEKEN 16OZ | (16:22) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (16:22) | 7.49 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| MOZZARELLA STICKS | (16:22) | 8.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| YUENLING FLIGHT 12OZ | (16:39) | 4.60 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| PATRON SILVER SHOT | (16:39) | 8.64 |
| SODA-- | (00:00) | 0.00 |
| & SPRITE | (00:00) | 0.00 |
| PATRON SILVER SHOT | (16:39) | 8.64 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| YUENLING FLIGHT 12OZ | (16:47) | 4.60 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 16OZ | (16:53) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| PERONI 12OZ | (17:01) | 5.40 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (17:03) | 3.75 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (17:04) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (17:04) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WINGS UNBRDED (20) | (17:04) | 23.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| WINGS SAUCE HOT | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (17:04) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (17:04) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:04) | 3.99 |
| SPRITE 32OZ | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (17:04) | 7.49 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (17:04) | 7.49 |
| SHOT- | (00:00) | 0.00 |
| PERONI 12OZ | (17:37) | 5.40 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 16OZ | (17:37) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENLING FLIGHT 12OZ | (17:37) | 4.60 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WINGS UNBRDED (20) | (17:40) | 23.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| WINGS SAUCE HOT | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (17:43) | 7.49 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |

| | | | |
|---|---|---|---|
| CROWN ROYAL | SHOT | (17:43) | 7.49 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (17:43) | 8.64 |
| SHOT- | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (17:43) | 8.64 |
| SHOT- | | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | | (17:43) | 3.75 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | | (18:10) | 11.99 |
| FRENCH FRIES W/ENTREE | | (00:00) | 0.00 |
| EXTRA PLATE | | (00:00) | 0.00 |
| HEINEKEN 16OZ | | (18:11) | 4.98 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| PERONI | 12OZ | (18:11) | 5.40 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | | (18:28) | 3.75 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| POTATO SKINS | | (18:29) | 6.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| SIDE SOUR CREAM | | (00:00) | 0.00 |
| FRIES | | (18:29) | 7.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| WINGS UNBRDED (10) | | (18:29) | 16.48 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| HOT | | (00:00) | 0.00 |
| CELERY & BLUE CHZ | | (00:00) | 0.00 |
| FRIES | | (18:29) | 7.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| BIG DADDY BURGER | | (18:29) | 12.99 |
| MEDIUM WELL | | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | | (00:00) | 0.00 |
| HEINEKEN 16OZ | | (18:48) | 4.98 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| PERONI | 12OZ | (18:48) | 5.40 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| BANZAI BROWNIE | | (19:11) | 9.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| BIRTHDAY FOR: | | (00:00) | 0.00 |
| FORKS | | (00:00) | 0.00 |
| FORKS | | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | | (19:30) | 0.00 |
| GC FREE$20 MEMO | | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | | (19:30) | 0.00 |
| GC FREE$20 MEMO | | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | | (19:30) | 0.00 |
| GC FREE$20 MEMO | | (00:00) | 0.00 |

Sub Total: 308.38
Tax 24.67
19:37 Total: 333.05

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 410.15 | 77.10 | 333.05 |
| 12/16/2024 19:37 | | | -------- |
| | | | 333.05 |

Memo: 888082,xxxxxxxxxxxx5008,xx/xx, 333.05
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL
GC FREE$20 MEMO: 63767967546114133904
GC FREE$20 MEMO: 63767997527114133891
GC FREE$20 MEMO: 63767913798114133881

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0265 Table: 27 #Party: 3
Server: AL NAWAS GAMPONG 16:20
DINING

| | | |
|---|---|---|
| NAME | (16:20) | 0.00 |
| NAME | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (16:28) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (16:51) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (16:51) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (16:51) | -3.49 |
| REFILL JOES CUP LG SODA | (17:12) | 0.00 |
| REFILL HI-C LEMONA 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (17:12) | 0.00 |
| REFILL DIET COKE 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (17:34) | 0.00 |
| ARNLD ICE TEA RFILL 32O | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (17:34) | 0.00 |
| ARNLD SWT TEA RFLL NC | (00:00) | 0.00 |
| FREE WATER | (18:21) | 0.00 |
| FREE WATER | (18:21) | 0.00 |
| FREE WATER | (18:21) | 0.00 |
| FREE WATER | (18:21) | 0.00 |
| FREE WATER | (18:21) | 0.00 |
| FREE WATER | (18:21) | 0.00 |
| FREE WATER | (18:21) | 0.00 |

Sub Total: 19.99
Tax 1.60
19:04 Total: 21.59

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 26.59 | 5.00 | 21.59 |
| 08/11/2024 19:04 | | | -------- |
| | | | 21.59 |

Memo: 180738,xxxxxxxxxxxx0994,xx/xx, 21.59

Terminal: TAKE OUT
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0279 Table: 998 #Party: 1
Server: AL NAWAS GAMPONG 16:26
TO GO

| | | |
|---|---|---|
| NAME | (16:26) | 0.00 |
| NAME | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (16:26) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (16:26) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| TO GO CHARGE | | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 16:26 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 12/25/2024 16:26 | | | -------- |
| | | | 0.00 |

Memo: NAME: NAME

Terminal: TAKE OUT
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0281 Table: 28 #Party: 5
Server: AL NAWAS GAMPONG 16:35
DINING

| | | |
|---|---|---|
| TUMBLEWEED TUESDAY-DF | (16:35) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| JOE'S PALE ALE 60OZ | (16:35) | 17.99 |
| PITCHER SPECIALS | (16:35) | -6.99 |
| PHILLY CHEESE STEAK | (17:07) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO SAUTEED ONIONS | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:07) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:07) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:07) | 15.99 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (17:07) | -3.49 |
| JOES CUP LG SODA & TEA | (17:07) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:07) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (17:07) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (17:07) | -3.49 |
| JOES CUP LG SODA & TEA | (17:07) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:07) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JMD-RIBS HALF | (17:07) | 19.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (17:07) | -3.49 |
| JOES CUP LG SODA & TEA | (17:07) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:07) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JMD-RIBS HALF | (17:07) | 19.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (17:07) | -3.49 |
| EXTRA DRESSING N/C | (17:16) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 105.94 |
| | Tax | 8.48 |
| 18:21 | Total: | 114.42 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 143.03 | 28.61 | 114.42 |
| 10/22/2024 18:21 | | | -------- |
| | | | 114.42 |

Memo: 152919,xxxxxxxxxxxx7317,xx/xx, 114.42

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0281 Table: 22 #Party: 7
Server: AL NAWAS GAMPONG 15:57
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (15:57) | 3.49 |
| ICE SWEET TEA LARGE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (15:57) | 3.49 |
| ICE SWEET TEA LARGE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (15:57) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (15:57) | 3.49 |
| ROOT BEER 32OZ | (00:00) | 0.00 |
| REFILL VOUCHER | (15:57) | 0.00 |
| REFILL VOUCHER | (15:57) | 0.00 |
| REFILL VOUCHER | (15:57) | 0.00 |
| REFILL VOUCHER | (15:57) | 0.00 |
| KENDALL JACK CHAR GLASS | (15:57) | 8.40 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| LOADED NACHOS | (16:07) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| WINGS UNBRDED (20) | (16:07) | 23.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (16:07) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ADDING ENTREE | (00:00) | 0.00 |
| DIRTY RICE SIDE | (16:07) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SKATE BOARD BURGER | (16:07) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| HALF RACK RIBS | (16:07) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| TUMBLEWEED ONIONS | (16:07) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (16:07) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (16:07) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (15:57) | 3.49 |
| COKE 16OZ | (00:00) | 0.00 |
| SKATE BOARD BURGER | (16:07) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| AMERICAN | (00:00) | 0.00 |
| KIDS BEVERAGE | (16:07) | -3.49 |
| REFILL JOES CUP LG SODA | (16:15) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (16:15) | 0.00 |
| REFILL ROOT BEER 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (16:15) | 0.00 |
| REFILL ICE TEA SWEET 32 | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (16:15) | 0.00 |
| REFILL ICE TEA SWEET 32 | (00:00) | 0.00 |
| KENDALL JACK CHAR GLASS | (16:19) | 8.40 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WING SAUCE SIDE | (16:26) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| VOUCHER FREE LUNCH | (16:56) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 109.97 |
| | Tax | 8.80 |
| 16:59 | Total: | 118.77 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 143.77 | 25.00 | 118.77 |

10/05/2024 16:59 --------

118.77

Memo: 132638,xxxxxxxxxxxx0333,xx/xx, 118.77

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0286 Table: 28 #Party: 3
Server: AL NAWAS GAMPONG 16:34
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (16:35) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (16:35) | 0.00 |
| FIRE CRACKER SHRIMP | (16:35) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (16:35) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (16:35) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| LEMON PEPPER SAUCE SIDE | (16:44) | 0.99 |
| REFILL JOES CUP LG SODA | (17:02) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (17:17) | 0.00 |
| FREE WATER | (17:17) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 44.45 |
| | Tax | 3.56 |
| 17:22 | Total: | 48.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 57.79 | 9.78 | 48.01 |
| 07/30/2024 17:22 | | | -------- |
| | | | 48.01 |

Memo: 08680P,xxxxxxxxxxxx6443,xx/xx, 48.01

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0288 Table: 74 #Party: 1
Server: AL NAWAS GAMPONG 15:29
DINING

| | | |
|---|---|---|
| FREE WATER | (15:43) | 0.00 |
| XTRA CONDIMENTS N/C | (15:43) | 0.00 |
| EXTRA SOUR CREAM N/C | (00:00) | 0.00 |
| BBQ CHICKEN SANDWICH | (15:43) | 10.98 |
| BLACKENED | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| EXTRA CHEESE ROLLUP | (00:00) | 0.00 |
| YELLOW AMERICAN | (00:00) | 0.00 |
| KITCHEN MESSAGES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.98 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.49 |
| 16:21 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 11/14/2024 16:21 | | | -------- |
| | | | 5.93 |

Memo: ***SEE SERVER***: NATT

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0288 Table: 8 #Party: 4
Server: AL NAWAS GAMPONG 16:36
DINING

| | | |
|---|---|---|
| SMOKED FISH DIP | (16:36) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (16:36) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (16:36) | 3.99 |
| ORANGE JUICE | (00:00) | 0.00 |
| SKATE BOARD BURGER | (16:36) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO SALTY FRY | (00:00) | 0.00 |
| AMERICAN | (00:00) | 0.00 |
| JUICE UP CHRG | (16:36) | -3.50 |
| MOJITOS ROLL UP | (16:41) | 9.27 |
| MOJITO GRAND ROLL UP | (00:00) | 0.00 |
| MOJ GRAND BACARDI LIGHT | (00:00) | 0.00 |
| YUENGLING 16OZ | (16:41) | 4.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| DOLPHIN(12)BLKN | (16:45) | 23.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| DOLPHIN(12)GRILLED | (16:45) | 23.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| HALF RACK RIBS | (16:45) | 18.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO SALTY FRY | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (17:21) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FREE WATER | (17:21) | 0.00 |
| FREE WATER | (17:21) | 0.00 |
| FREE WATER | (17:21) | 0.00 |
| FREE WATER | (17:21) | 0.00 |
| YUENGLING 16OZ | (17:23) | 4.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (17:28) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 124.27 |
| | Tax | 9.94 |
| 17:39 | Total: | 134.21 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 156.58 | 22.37 | 134.21 |
| 12/07/2024 17:39 | | | -------- |
| | | | 134.21 |

Memo: 007395,xxxxxxxxxxxx8667,xx/xx, 134.21
GC FREE$20 MEMO: 6376797265311405428З

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0288 Table: 8 #Party: 4
Server: AL NAWAS GAMPONG 16:17
DINING

| | | |
|---|---|---|
| JACK DANIELS BLACK SHO | (16:18) | 6.99 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (16:18) | 6.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MARG STRAWBERRY ROLLUP | (16:22) | 7.99 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG STRAWB 1800 SILVER | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| MARG LIME ROLLUP | (16:22) | 7.19 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME 1800 SILVER | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| MARG LIFE PEACH ROLLUP | (16:22) | 7.19 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIFE PCH 1800 SILV | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (16:25) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |
| MOZZARELLA STICKS | (16:25) | 8.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| X-MARINARA | (00:00) | 0.00 |
| MARG LIFE PEACH ROLLUP | (16:54) | 7.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIFE PCH 1800 REP | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (16:54) | 6.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (16:54) | 6.99 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| PASTA CAESAR FRIED | (17:10) | 14.98 |
| ADD CHICKEN STICKERS | (00:00) | 0.00 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (17:10) | 0.99 |
| DRESS RANCH JALAPENO$$$ | (00:00) | 0.00 |
| ADDING ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (17:10) | 0.99 |
| DRESS RANCH JALAPENO$$$ | (00:00) | 0.00 |
| ADDING ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (17:10) | 0.00 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |
| ADDING ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (17:10) | 0.00 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |
| ADDING ENTREE | (00:00) | 0.00 |
| MARG STRAWBERRY ROLLUP | (17:12) | 7.99 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG STRAWB 1800 SILVER | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (17:37) | 6.99 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (17:37) | 6.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (17:43) | 3.99 |
| RASPBERRY TEA 32 OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:10) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:10) | 15.99 |
| MEDIUM | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (17:43) | -3.99 |
| JOES CUP LG SODA & TEA | (17:48) | 3.99 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:10) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:10) | 15.99 |
| DRY | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (17:48) | -3.99 |
| JOES CUP LG SODA & TEA | (18:15) | 3.99 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:10) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:10) | 15.99 |
| MEDIUM | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:15) | -3.99 |

| | | |
|---|---|---|
| | Sub Total: | 166.57 |
| | Tax | 13.33 |
| 18:33 | Total: | 179.90 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| VISA | 56.63 | 10.00 | 46.63 |
| VISA | 54.13 | 7.50 | 46.63 |
| VISA | 56.64 | 10.00 | 46.64 |
| 01/12/2025 18:33 | | | -------- |
| | | | 179.90 |

Memo: 804308,63767997153114463194,xx/xx, 2
0.00
609510,63767924647114030617,xx/xx, 2
0.00
638603,xxxxxxxxxxxx5948,xx/xx, 46.63
020329,xxxxxxxxxxxx9024,xx/xx, 46.63
011948,xxxxxxxxxxxx7545,xx/xx, 46.64
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0288 Table: 62 #Party: 1
Server: AL NAWAS GAMPONG 16:03
BAR

| | | |
|---|---|---|
| PASTA CAESAR BLKND | (18:39) | 14.98 |
| BLKD CHICKEN TENDERS | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| NO BEVERAGE | (18:39) | 0.00 |

| | |
|---|---|
| Sub Total: | 14.98 |
| Tax | 0.60 |
| COMP SHIFT ME Discount: | 7.49 |
| 18:51 Total: | 8.09 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 8.09 | 0.00 | 8.09 |
| 01/19/2025 18:51 | | | -------- |
| | | | 8.09 |

Memo: 04355P,xxxxxxxxxxxx1167,xx/xx, 8.09
***SEE SERVER***: AL SERVER
AL

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0292 Table: 18 #Party: 2
Server: AL NAWAS GAMPONG 14:57
DINING

| | | |
|---|---|---|
| TILAPIA SANDWICH BLKND | (14:58) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (14:58) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| $6.99 CPN TILSND LUNCH | (14:58) | -4.00 |
| TILAPIA SANDWICH (FRIED | (14:58) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO SAUCES | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (14:58) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| $6.99 CPN TILSND LUNCH | (14:58) | -4.00 |

Sub Total: 20.96
Tax 1.68
15:32 Total: 22.64

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 27.64 | 5.00 | 22.64 |
| 07/19/2024 15:32 | | | -------- |
| | | | 22.64 |

Memo: 08021D,xxxxxxxxxxxx4680,xx/xx, 22.64

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0296 Table: 27 #Party: 8
Server: AL NAWAS GAMPONG 17:52
DINING

| | | |
|---|---|---|
| REFILL VOUCHER | (17:53) | 0.00 |
| REFILL VOUCHER | (17:53) | 0.00 |
| REFILL VOUCHER | (17:53) | 0.00 |
| REFILL VOUCHER | (17:53) | 0.00 |
| JOES CUP LG SODA & TEA | (17:53) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:53) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| MEXICAN MON NACHO-DF | (17:53) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (17:53) | 17.99 |
| PITCHER SPECIALS | (17:53) | -11.99 |
| SODA & TEA 16 OZ. | (17:53) | 3.49 |
| COKE 16OZ | (00:00) | 0.00 |
| JURASSIC JRS | (17:53) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (17:53) | -3.49 |
| KENDALL JACK CHAR GLASS | (17:53) | 9.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:14) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:14) | 15.99 |
| MEDIUM | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| JMD 14.99/WINE UPCHR CH | (18:14) | -7.05 |
| JOES CUP LG SODA & TEA | (17:53) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:14) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (18:14) | 19.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (18:14) | -3.49 |
| CORONA EXTRA PITCHER | (18:20) | 17.99 |
| PITCHER COMBO LUN SPEC | (18:20) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:20) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:20) | 0.00 |
| CHABLIS CARLOS R GLASS | (18:31) | 4.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (18:31) | 0.00 |
| REFILL HI-C LEMONA 32OZ | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (18:34) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| CHABLIS CARLOS R GLASS | (18:28) | 4.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:34) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:34) | 16.98 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| JMD 14.99/ WINE NC | (18:34) | -4.89 |
| WING SAUCE SIDE | (18:54) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| WING SAUCE SIDE | (18:54) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (19:09) | 17.99 |
| PITCHER COMBO LUN SPEC | (19:09) | 0.00 |
| PITCHER COMBO LUN SPEC | (19:09) | 0.00 |
| PITCHER COMBO LUN SPEC | (19:09) | 0.00 |

```
                  Sub Total:                129.17
                     Tax:                    10.33
19:25             Total:                    139.50

Payments:          Amt-Tend   Tip/Chg      Tally
VISA                 139.50      0.00     139.50
09/23/2024 19:25                        --------
                                          139.50

  Memo: 022319,xxxxxxxxxxxx9333,xx/xx,  139.50

Terminal:     VIP TERMINAL 122
Cashier: AL NAWAS  GAMPONG
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0300 Table: 22 #Party: 3
Server: AL NAWAS GAMPONG 16:27
DINING

| | | |
|---|---|---|
| JOE'S PALE ALE 16OZ-JAN | (16:27) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ-JAN | (16:27) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (16:27) | 17.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FULL RACK RIBS | (16:34) | 23.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (16:34) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BANZAI BROWNIE | (17:08) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FREE WATER | (17:25) | 0.00 |
| FREE WATER | (17:25) | 0.00 |
| NO BEVERAGE | (17:25) | 0.00 |
| SODA & TEA 16 OZ. | (17:25) | 3.99 |
| APPLE JUICE | (00:00) | 0.00 |

Sub Total: 74.42
Tax 5.95
17:30 Total: 80.37

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 95.37 | 15.00 | 80.37 |
| 01/11/2025 17:30 | | | -------- |
| | | | 80.37 |

Memo: 01793I,xxxxxxxxxxxx6701,xx/xx, 80.37

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0304 Table: 25 #Party: 3
Server: AL NAWAS GAMPONG 17:57
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (17:57) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MEXICAN MON NACHO-DF | (17:57) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (17:57) | 17.99 |
| PITCHER SPECIALS | (17:57) | -11.99 |
| JOES CUP LG SODA & TEA | (18:05) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (18:31) | 17.99 |
| PITCHER COMBO LUN SPEC | (18:31) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:31) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:31) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 51.46 |
| | Tax | 4.12 |
| 19:19 | Total: | 55.58 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 65.58 | 10.00 | 55.58 |
| 09/30/2024 19:19 | | | -------- |
| | | | 55.58 |

Memo: 02885D,xxxxxxxxxxxx9115,xx/xx, 55.58

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0306 Table: 61 #Party: 1
Server: AL NAWAS GAMPONG 16:17
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (16:17) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (18:58) | 0.00 |

| | |
|---|---|
| Sub Total: | 11.99 |
| Tax | 0.48 |
| COMP SHIFT ME Discount: | 6.00 |
| 19:04 Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 6.47 | 0.00 | 6.47 |
| 09/15/2024 19:04 | | | -------- |
| | | | 6.47 |

Memo: 104961,xxxxxxxxxxxx5178,xx/xx, 6.47
***SEE SERVER***: MATHEW HOST

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0311 Table: 61 #Party: 1
Server: AL NAWAS GAMPONG 15:30
DINING

| | | |
|---|---|---|
| FREE WATER | (15:31) | 0.00 |
| Sub Total: | | 0.00 |
| 15:41 Total: | | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 06/21/2024 15:41 | | | -------- |
| | | | 0.00 |

Terminal: FRONT DOOR TERMINAL
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0312 Table: 61 #Party: 1
Server: AL NAWAS GAMPONG 16:45
DINING

| | | |
|---|---|---|
| CHICKEN STICKERS | (16:46) | 12.98 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| FREE WATER | (16:49) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.98 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.49 |
| 16:49 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 06/20/2024 16:49 | | | -------- |
| | | | 7.01 |

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0314 Table: 43 #Party: 2
Server: AL NAWAS GAMPONG 17:07
DINING

| | | | |
|---|---|---|---|
| KETEL ONE | SHOT | (17:08) | 8.63 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| KETEL ONE | SHOT | (17:08) | 8.63 |
| SHOT- | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | | (17:08) | 9.44 |
| MART-COSMO GREY GOOSE | | (00:00) | 0.00 |
| UP | | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | | (17:29) | 9.44 |
| MART-COSMO GREY GOOSE | | (00:00) | 0.00 |
| UP | | (00:00) | 0.00 |
| KETEL ONE | SHOT | (17:40) | 8.63 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| KETEL ONE | SHOT | (17:40) | 8.63 |
| SHOT- | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| HALF RACK RIBS | | (18:05) | 18.99 |
| FRENCH FRIES W/ENTREE | | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | | (18:21) | 9.44 |
| MART-COSMO GREY GOOSE | | (00:00) | 0.00 |
| UP | | (00:00) | 0.00 |
| KETEL ONE | SHOT | (18:34) | 8.63 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| KETEL ONE | SHOT | (18:34) | 8.63 |
| SHOT- | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | | (19:03) | 9.99 |
| MART-COSMO GREY GOOSE | | (00:00) | 0.00 |
| UP | | (00:00) | 0.00 |

Sub Total: 109.08
Tax 8.73
19:25 Total: 117.81

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 142.81 | 25.00 | 117.81 |
| 01/15/2025 19:25 | | | -------- |
| | | | 117.81 |

Memo: 04916Z,xxxxxxxxxxxx8387,xx/xx, 117.81
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0323 Table: 28 #Party: 6
Server: AL NAWAS GAMPONG 16:50
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (16:53) | 3.49 |
| ARNLD PALM-32OZ ROLLUP | (00:00) | 0.00 |
| ARNLD PALM-ICE TEA 32OZ | (00:00) | 0.00 |
| MARG BLUE BAY ROLLUP | (16:53) | 7.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG BLUE BAY OTHER TEQ | (00:00) | 0.00 |
| MARG BLUE BAY 1800 REP | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MARG BLUE BAY ROLLUP | (16:53) | 7.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG BLUE BAY OTHER TEQ | (00:00) | 0.00 |
| MARG BLUE BAY 1800 REP | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | (16:53) | 4.27 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GARLIC ROLLS (12) | (16:53) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DON Q CRISTAL SHOT$$$$ | (16:53) | 3.49 |
| IN DAIQUIRI | (00:00) | 0.00 |
| NAME | (16:54) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (17:05) | 0.00 |
| FREE WATER | (17:05) | 0.00 |
| FREE WATER | (17:05) | 0.00 |
| FREE WATER | (17:05) | 0.00 |
| JOES CUP LG SODA & TEA | (17:05) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:05) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| TEXAS BURGER | (17:13) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| CLAM CHOWDER | (17:13) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FRIES | (17:13) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FLANIGAN BURGER | (17:13) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (17:13) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| STICKER DINNER | (17:13) | 16.98 |
| MILD | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| PASTA SALAD (8OZ SIDE) | (17:13) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (17:13) | 15.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WELL | (00:00) | 0.00 |
| FRIES | (17:13) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARG BLUE BAY ROLLUP | (17:28) | 7.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG BLUE BAY OTHER TEQ | (00:00) | 0.00 |
| MARG BLUE BAY 1800 REP | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MARG BLUE BAY ROLLUP | (17:28) | 7.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG BLUE BAY OTHER TEQ | (00:00) | 0.00 |
| MARG BLUE BAY 1800 REP | (00:00) | 0.00 |

```
SALT                        (00:00)        0.00
REFILL JOES CUP LG SODA     (17:35)        0.00
REFILL COKE 32OZ            (00:00)        0.00
REFILL JOES CUP LG SODA     (17:51)        0.00
REFILL HI-C LEMONA 32OZ     (00:00)        0.00
REFILL JOES CUP LG SODA     (18:14)        0.00
REFILL COKE 32OZ            (00:00)        0.00

             Sub Total:                  157.05
                    Tax                   12.56
18:28             Total:                 169.61

Payments:          Amt-Tend   Tip/Chg     Tally
VISA                 197.88     28.27    169.61
08/18/2024 18:28                       --------
                                         169.61

  Memo: 062418,xxxxxxxxxxxx3760,xx/xx,  169.61
        NAME: STRAWBERRY DAIQUIRI

Terminal:     VIP TERMINAL 122
Cashier: AL NAWAS  GAMPONG
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0329 Table: 9 #Party: 1
Server: AL NAWAS GAMPONG 17:27
DINING

| | | |
|---|---|---|
| JOE'S PALE ALE 16OZ-JAN | (17:27) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (17:37) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| PRIME RIB (12 OZ) | (17:37) | 21.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (17:43) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ-JAN | (17:44) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| AU JUS (SIDE) | (17:51) | 0.00 |
| AU JUS (SIDE) | (17:51) | 0.00 |

| | |
|---|---|
| Sub Total: | 31.96 |
| Tax | 2.05 |
| POLICE/GREATE Discount: | 6.39 |
| 18:23 Total: | 27.62 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 32.22 | 4.60 | 27.62 |
| 01/14/2025 18:23 | | | -------- |
| | | | 27.62 |

Memo: 014671,xxxxxxxxxxxx7824,xx/xx, 27.62
***SEE SERVER***: CENTERCUT

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0331 Table: 23 #Party: 2
Server: AL NAWAS GAMPONG 17:23
DINING

| | | |
|---|---|---|
| WING IT | (17:24) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| PITCHER SODA | (17:25) | 0.00 |
| ICE TEA SWEET PITCHER | (17:25) | 10.99 |
| PITCHER SPECIALS | (17:25) | -13.99 |
| LEMON GARLIC SALMON 10O | (17:28) | 18.99 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (17:28) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (17:28) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JOES STEAK SOUP W/RICE | (17:36) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (18:07) | 0.00 |
| FREE WATER | (18:07) | 0.00 |
| WINGS UNBRDED (10) | (18:13) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

Sub Total: 62.23
Tax 4.98
18:18 Total: 67.21

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 67.21 | 0.00 | 67.21 |
| 07/31/2024 18:18 | | | -------- |
| | | | 67.21 |

Memo: 061618,xxxxxxxxxxxx7146,xx/xx, 67.21

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0331 Table: 28 #Party: 7
Server: AL NAWAS GAMPONG 17:03
DINING

| | | |
|---|---|---|
| WING IT | (17:04) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| PITCHER SODA | (17:04) | 0.00 |
| COKE PITCHER | (17:04) | 10.99 |
| PITCHER SPECIALS | (17:04) | -13.99 |
| MODELO ESPECIAL 12OZ | (17:18) | 4.94 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:18) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:18) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:18) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:18) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (17:18) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD-RIBS FULL | (17:18) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD-RIBS FULL | (17:18) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD-RIBS FULL | (17:18) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD-NY STRIP 8OZ | (17:18) | 18.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| GRILLED SALMON 10 OZ | (17:18) | 18.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (17:18) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| DS PITCHER REFILL | (17:37) | 0.00 |
| REFILL COKE PITCHER | (00:00) | 0.00 |
| FREE WATER | (17:40) | 0.00 |
| FREE WATER | (17:40) | 0.00 |
| FREE WATER | (17:41) | 0.00 |
| FREE WATER | (17:41) | 0.00 |
| FREE WATER | (17:41) | 0.00 |
| FREE WATER | (17:41) | 0.00 |
| FREE WATER | (17:41) | 0.00 |
| BANZAI BROWNIE | (18:27) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 179.85 |
| | Tax | 14.39 |
| 18:36 | Total: | 194.24 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 194.24 | 0.00 | 194.24 |
| 08/21/2024 18:36 | | | -------- |
| | | | 194.24 |

Memo: 661966,xxxxxxxxxxxx7078,xx/xx, 194.24
*SEE SERVER*: WELL DONE

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0337 Table: 24 #Party: 6
Server: AL NAWAS GAMPONG 18:11
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (18:12) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:12) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (18:12) | 3.49 |
| COKE 16OZ | (00:00) | 0.00 |
| REFILL VOUCHER | (18:12) | 0.00 |
| REFILL VOUCHER | (18:12) | 0.00 |
| REFILL VOUCHER | (18:12) | 0.00 |
| REFILL VOUCHER | (18:12) | 0.00 |
| JOES CUP LG SODA & TEA | (18:12) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:12) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-FRIED SHRIMP | (18:12) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| 14.99 /NA BEV NC | (18:12) | -3.49 |
| JOES CUP LG SODA & TEA | (18:12) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:12) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:12) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| 19.99 / NA BEV NC | (18:12) | -3.49 |
| JOES CUP LG SODA & TEA | (18:12) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:12) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:12) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| 19.99 / NA BEV NC | (18:12) | -3.49 |
| BANZAI BROWNIE | (18:53) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 88.43 |
| | Tax | 7.07 |
| 19:14 | Total: | 95.50 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 95.50 | 0.00 | 95.50 |
| 10/08/2024 19:14 | | | -------- |
| | | | 95.50 |

Memo: 141010,xxxxxxxxxxxx4168,xx/xx, 95.50

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0338 Table: 22 #Party: 1
Server: AL NAWAS GAMPONG 16:03
DINING

| | | |
|---|---|---|
| WATER ZEPHYRHL BTL | (16:03) | 3.49 |
| CHICKEN STICKERS | (16:07) | 12.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| BANZAI BROWNIE | (16:58) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 26.46 |
| | Tax | 2.12 |
| 17:24 | Total: | 28.58 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 31.58 | 3.00 | 28.58 |
| 09/28/2024 17:24 | | | -------- |
| | | | 28.58 |

Memo: 132021,xxxxxxxxxxxx6318,xx/xx, 28.58

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0339 Table: 8 #Party: 2
Server: AL NAWAS GAMPONG 16:55
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (16:55) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| WATER ZEPHYRHL BTL | (16:55) | 3.49 |
| HALF RACK RIBS | (17:00) | 17.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| HALF RACK RIBS | (17:00) | 17.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 42.96 |
| | Tax | 3.44 |
| 17:32 | Total: | 46.40 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 55.40 | 9.00 | 46.40 |
| 08/01/2024 17:32 | | | -------- |
| | | | 46.40 |

Memo: 873416,xxxxxxxxxxxx1008,xx/xx, 46.40

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0340 Table: 19 #Party: 2
Server: AL NAWAS GAMPONG 16:51
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (16:53) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (16:53) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (16:53) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| CAESAR SALAD BLKND | (16:53) | 14.98 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| BLKD CHICKEN TENDERS | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (17:06) | 0.00 |
| REFILL DIET COKE 32OZ | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (17:07) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 45.94
Tax 3.68
17:35 Total: 49.62

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 54.62 | 5.00 | 49.62 |
| 07/05/2024 17:35 | | | -------- |
| | | | 49.62 |

Memo: 02641D,xxxxxxxxxxxx8254,xx/xx, 49.62

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0340 Table: 65 #Party: 1
Server: AL NAWAS GAMPONG 15:58
DINING

| | | |
|---|---|---|
| PASTA CAESAR FRIED | (16:05) | 14.98 |
| ADD CHICKEN STICKERS | (00:00) | 0.00 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| NO BEVERAGE | (19:17) | 0.00 |

| | |
|---|---|
| Sub Total: | 14.98 |
| Tax | 0.60 |
| COMP SHIFT ME Discount: | 7.49 |
| 19:19 Total: | 8.09 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.09 | 0.00 | 8.09 |
| 02/14/2025 19:19 | | | -------- |
| | | | 8.09 |

Memo: *SEE SERVER*: AL V3

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0342 Table: 15 #Party: 2
Server: AL NAWAS GAMPONG 17:17
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (17:18) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| POTATO SKINS | (17:18) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| LOADED NACHOS | (17:18) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BAKED POTATO | (17:18) | 3.99 |
| LOADED | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | (17:18) | 4.27 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:18) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (17:18) | 24.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| JMD 19.99/BEER IMP UPCH | (17:18) | -2.77 |

| | | |
|---|---|---|
| | Sub Total: | 52.95 |
| | Tax | 4.24 |
| 18:07 | Total: | 57.19 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 70.00 | 12.81 | 57.19 |
| 07/14/2024 18:07 | | | -------- |
| | | | 57.19 |

Memo: 06230G,xxxxxxxxxxxx6138,xx/xx, 57.19

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0343 Table: 21 #Party: 2
Server: AL NAWAS GAMPONG 16:53
DINING

| | | |
|---|---|---|
| LAGUNITAS IPA 12OZ | (16:55) | 6.82 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (16:55) | 3.49 |
| COKE ZERO 32OZ | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (16:55) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RIBEYE STEAK 12OZ | (16:55) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| BROCCOLI SIDE | (16:55) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GRILLED SALMON 10 OZ | (16:55) | 18.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| DIRTY RICE SIDE | (17:13) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| LAGUNITAS IPA 12OZ | (17:13) | 6.82 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (17:30) | 0.00 |
| EXTRA DRESSING N/C | (17:30) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| LAGUNITAS IPA 12OZ | (17:41) | 6.82 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 78.40 |
| | Tax | 6.27 |
| 18:07 | Total: | 84.67 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 84.67 | 0.00 | 84.67 |
| 06/19/2024 18:07 | | | -------- |
| | | | 84.67 |

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0346 Table: 11 #Party: 3
Server: AL NAWAS GAMPONG 17:57
DINING

| | | |
|---|---|---|
| CHICKEN STICKERS (4CT) | (17:58) | 6.99 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| BROCCOLI SOFT | (00:00) | 0.00 |
| REFILL VOUCHER | (17:58) | 0.00 |
| REFILL VOUCHER | (17:58) | 0.00 |
| REFILL VOUCHER | (17:58) | 0.00 |
| REFILL VOUCHER | (17:58) | 0.00 |
| REFILL VOUCHER | (17:58) | 0.00 |
| REFILL VOUCHER | (17:58) | 0.00 |
| REFILL VOUCHER | (17:58) | 0.00 |
| BLUE MOON 16 OZ | (17:58) | 5.19 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| 1/2 RIB & STICKERS | (17:58) | 21.49 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| .STICKER DRY/SOS | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (17:58) | 3.49 |
| HI-C LEMONADE 16OZ | (00:00) | 0.00 |
| SKATE BOARD BURGER | (17:58) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| AMERICAN | (00:00) | 0.00 |
| KIDS BEVERAGE | (17:58) | -3.49 |
| SODA & TEA 16 OZ. | (17:58) | 3.49 |
| SPRITE 16OZ | (00:00) | 0.00 |
| MINI CORN DOGS | (17:58) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (17:58) | -3.49 |
| REFILL VOUCHER | (17:58) | 0.00 |
| DIET COKE KIDS REFILL | (18:26) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 47.65 |
| | Tax | 3.81 |
| 18:43 | Total: | 51.46 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 71.46 | 20.00 | 51.46 |
| 10/16/2024 18:43 | | | -------- |
| | | | 51.46 |

Memo: 868583,xxxxxxxxxxxx5004,xx/xx, 51.46

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0348 Table: 1 #Party: 2
Server: AL NAWAS GAMPONG 17:12
BAR

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (17:12) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:12) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JMD-NY STRIP 8OZ | (17:12) | 18.99 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (17:12) | -3.49 |
| JOES CUP LG SODA & TEA | (17:12) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:12) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JMD-NY STRIP 8OZ | (17:12) | 18.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (17:12) | -3.49 |
| REFILL JOES CUP LG SODA | (17:21) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |

Sub Total: 37.98
Tax 3.04
17:59 Total: 41.02

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 41.02 | 0.00 | 41.02 |
| 09/25/2024 17:59 | | | -------- |
| | | | 41.02 |

Memo: 615265,xxxxxxxxxxxx7142,xx/xx, 41.02

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0350 Table: 15 #Party: 1
Server: AL NAWAS GAMPONG 16:27
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (16:27) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| JOES STEAK SOUP W/RICE | (16:27) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NY STRIP 12OZ | (16:35) | 21.49 |
| MEDIUM WELL | (00:00) | 0.00 |
| NO STARCH | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SUB DINNER CAESAR | (16:35) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (16:43) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |

Sub Total: 34.96
Tax 2.80
17:02 Total: 37.76

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 44.76 | 7.00 | 37.76 |
| 10/04/2024 17:02 | | | -------- |
| | | | 37.76 |

Memo: 060100,xxxxxxxxxxxx3677,xx/xx, 37.76

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0355 Table: 43 #Party: 3
Server: AL NAWAS GAMPONG 16:29
DINING

| | | |
|---|---|---|
| CORONA 12OZ | (16:30) | 5.19 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| CORONA 12OZ | (16:30) | 5.19 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| FREE WATER | (16:30) | 0.00 |
| FREE WATER | (16:30) | 0.00 |
| JOE'S SALAD/ROLLS | (16:30) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (16:30) | 15.99 |
| MEDIUM | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| BLOODY MARY ROLL UP | (16:34) | 4.99 |
| BLOODY MARY E11EVEN$$$ | (00:00) | 0.00 |
| BLOODY MARY ROLL UP | (16:34) | 4.99 |
| BLOODY MARY E11EVEN$$$ | (00:00) | 0.00 |
| MARTINI ESPRESO ROLLUP | (17:14) | 5.99 |
| MART-VODKA E11EVEN $$$ | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| MARTINI ESPRESO ROLLUP | (17:14) | 5.99 |
| MART-VODKA E11EVEN $$$ | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 48.33 |
| | Tax | 3.87 |
| 17:29 | Total: | 52.20 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 61.60 | 9.40 | 52.20 |
| 10/24/2024 17:29 | | | -------- |
| | | | 52.20 |

Memo: 002917,xxxxxxxxxxxx8909,xx/xx, 52.20

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0355 Table: 24 #Party: 5
Server: AL NAWAS GAMPONG 18:39
DINING

| | | |
|---|---|---|
| MEXICAN MON NACHO-DF | (18:40) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILLER LITE 60OZ | (18:40) | 15.99 |
| PITCHER SPECIALS | (18:40) | -11.99 |
| JOES CUP LG SODA & TEA | (18:44) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:44) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:44) | 15.99 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:44) | -3.49 |
| SODA & TEA 16 OZ. | (18:44) | 3.08 |
| MILK CHOCOLATE 14OZ | (00:00) | 0.00 |
| JURASSIC JRS | (18:44) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CHOC MILK UP CHRG | (18:44) | -2.30 |
| SODA & TEA 16 OZ. | (18:44) | 3.08 |
| MILK CHOCOLATE 14OZ | (00:00) | 0.00 |
| JURASSIC JRS | (18:44) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CHOC MILK UP CHRG | (18:44) | -2.30 |
| MILLER LITE 16OZ | (19:15) | 4.58 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:44) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-PRIME RIB | (18:44) | 18.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| JMD 15.99/BEER DOMEST N | (19:15) | -4.11 |
| BANZAI BROWNIE | (19:18) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 76.97 |
| | Tax | 6.16 |
| 19:28 | Total: | 83.13 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 99.76 | 16.63 | 83.13 |
| 10/21/2024 19:28 | | | -------- |
| | | | 83.13 |

Memo: 882926,xxxxxxxxxxxx2007,xx/xx, 83.13

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0367 Table: 23 #Party: 8
Server: AL NAWAS GAMPONG 17:09
DINING

| | | |
|---|---|---|
| HEINEKEN 60OZ | (17:10) | 18.99 |
| PITCHER COMBO LUN SPEC | (17:10) | 0.00 |
| PITCHER COMBO LUN SPEC | (17:10) | 0.00 |
| PITCHER COMBO LUN SPEC | (17:10) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (17:10) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| KENDALL JACK CHAR GLASS | (17:10) | 8.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WING IT | (17:33) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WING IT | (17:10) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| HEINEKEN 60OZ | (17:33) | 18.99 |
| PITCHER SPECIALS | (17:33) | -13.99 |
| FRIES | (17:39) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (17:44) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (18:04) | 0.00 |
| FREE WATER | (18:04) | 0.00 |
| FREE WATER | (18:04) | 0.00 |
| FREE WATER | (18:04) | 0.00 |
| FREE WATER | (18:04) | 0.00 |
| FREE WATER | (18:04) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 94.41 |
| | Tax | 7.55 |
| 18:21 | Total: | 101.96 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 18.99 | 2.00 | 16.99 |
| MASTER | 18.99 | 2.00 | 16.99 |
| VISA | 18.99 | 2.00 | 16.99 |
| MASTER | 21.99 | 5.00 | 16.99 |
| VISA | 20.99 | 4.00 | 16.99 |
| VISA | 22.01 | 5.00 | 17.01 |
| 08/14/2024 18:21 | | | -------- |
| | | | 101.96 |

Memo: 04707D,xxxxxxxxxxxx5190,xx/xx, 16.99
83734Z,xxxxxxxxxxxx4556,xx/xx, 16.99
05710I,xxxxxxxxxxxx3064,xx/xx, 16.99
23822B,xxxxxxxxxxxx2701,xx/xx, 16.99
050918,xxxxxxxxxxxx3935,xx/xx, 16.99
08284D,xxxxxxxxxxxx7477,xx/xx, 17.01

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0369 Table: 18 #Party: 3
Server: AL NAWAS GAMPONG 16:36
DINING

| | | |
|---|---|---|
| BLUE MOON 16OZ$$$$ | (16:37) | 3.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (16:37) | 16.47 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (16:37) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BLUE MOON 16OZ$$$$ | (17:06) | 3.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SURF & TURF | (17:09) | 19.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLUE MOON 60OZ | (17:24) | 18.99 |
| PITCHER COMBO LUN SPEC | (17:24) | 0.00 |
| PITCHER COMBO LUN SPEC | (17:24) | 0.00 |
| PITCHER COMBO LUN SPEC | (17:24) | 0.00 |
| LEMON CHICKEN & PASTA | (17:29) | 15.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| PEEL & EAT SHRIMP | (17:29) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |

Sub Total: 102.40
Tax 8.19
17:46 Total: 110.59

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 130.59 | 20.00 | 110.59 |
| 06/28/2024 17:46 | | | -------- |
| | | | 110.59 |

Memo: 134743,xxxxxxxxxxxx5191,xx/xx, 110.59

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0370 Table: 61 #Party: 1
Server: AL NAWAS GAMPONG 17:59
DINING

| | | |
|---|---|---|
| BLACKENED CHIX PHILLY | (18:05) | 11.99 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| NO CHEESE ON PHILLY | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (18:05) | 0.00 |

| | |
|---|---|
| Sub Total: | 11.99 |
| Tax | 0.48 |
| COMP SHIFT ME Discount: | 6.00 |
| 18:10 Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 6.47 | 0.00 | 6.47 |
| 12/31/2024 18:10 | | | -------- |
| | | | 6.47 |

Memo: 002383,xxxxxxxxxxxx2348,xx/xx, 6.47
*SEE SERVER*: AL FOOD

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0377 Table: 34 #Party: 2
Server: AL NAWAS GAMPONG 17:57
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (17:58) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:58) | 3.49 |
| ARNLD PALM-32OZ ROLLUP | (00:00) | 0.00 |
| ARNLD PALM-ICE TEA 32OZ | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (17:58) | 11.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| STICKER DINNER | (17:58) | 16.98 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| TILAPIA FRIED 12 OZ | (17:58) | 15.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| WING SAUCE SIDE | (18:20) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (18:35) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (18:35) | 0.00 |
| ARNLD SWT TEA RFLL NC | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 51.43 |
| | Tax | 4.11 |
| 18:46 | Total: | 55.54 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 62.54 | 7.00 | 55.54 |
| 08/04/2024 18:46 | | | -------- |
| | | | 55.54 |

Memo: 863814,xxxxxxxxxxxx1000,xx/xx, 55.54

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0380 Table: 11 #Party: 0
Server: AL NAWAS GAMPONG 13:01
DINING

| | | |
|---|---|---|
| MILLER LITE 16OZ | (14:02) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:42) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:42) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:42) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| MAKERS MARK SHOT | (17:42) | 5.32 |
| SHOT- | (00:00) | 0.00 |
| MAKERS MARK SHOT | (17:42) | 5.32 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (17:42) | 0.00 |
| LEMON CHICKEN & PASTA | (17:49) | 15.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| RIB/WING UNBRDED DINNER | (17:49) | 22.48 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| POTATO SKINS | (17:49) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (17:49) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CLAM CHOWDER | (18:11) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 83.65
Tax 6.69
18:29 Total: 90.34

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 111.25 | 20.91 | 90.34 |
| 11/02/2024 18:29 | | | -------- |
| | | | 90.34 |

Memo: 869732,xxxxxxxxxxxx3007,xx/xx, 90.34
***SEE SERVER***: DBL

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0382 Table: 28 #Party: 3
Server: AL NAWAS GAMPONG 17:25
DINING

| | | |
|---|---|---|
| FREE WATER | (17:25) | 0.00 |
| FREE WATER | (17:25) | 0.00 |
| FREE WATER | (17:25) | 0.00 |
| MOZZARELLA STICKS | (17:25) | 8.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| FULL RACK RIBS | (17:25) | 23.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (17:25) | 23.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (17:25) | 23.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 80.46 |
| | Tax | 6.44 |
| 18:13 | Total: | 86.90 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 101.38 | 14.48 | 86.90 |
| 12/23/2024 18:13 | | | -------- |
| | | | 86.90 |

Memo: 09164P,xxxxxxxxxxxx9689,xx/xx, 86.90

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0382 Table: 5 #Party: 4
Server: AL NAWAS GAMPONG 17:31
DINING

| | | |
|---|---|---|
| REFILL VOUCHER | (17:31) | 0.00 |
| REFILL VOUCHER | (17:31) | 0.00 |
| REFILL VOUCHER | (17:31) | 0.00 |
| REFILL VOUCHER | (17:31) | 0.00 |
| FREE WATER | (17:31) | 0.00 |
| FREE WATER | (17:31) | 0.00 |
| JOES CUP LG SODA & TEA | (17:31) | 3.99 |
| SPRITE 32OZ | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (17:31) | 3.49 |
| SODA WATER 16OZ | (00:00) | 0.00 |
| JURASSIC JRS | (17:31) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (17:31) | -3.49 |
| MEXICAN MON NACHO-DF | (17:38) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PITCHER SODA | (17:38) | 0.00 |
| SPRITE PITCHER | (17:38) | 10.99 |
| PITCHER SPECIALS | (17:38) | -11.99 |
| CHABLIS CARLOS R GLASS | (17:45) | 5.13 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TEXAS BURGER | (18:12) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| REFILL VOUCHER | (18:22) | 0.00 |
| REFILL VOUCHER | (18:22) | 0.00 |
| REFILL VOUCHER | (18:22) | 0.00 |
| REFILL VOUCHER | (18:22) | 0.00 |
| SODA & TEA 16 OZ. | (18:22) | 3.49 |
| SODA WATER 16OZ | (00:00) | 0.00 |
| JURASSIC JRS | (17:54) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (18:22) | -3.49 |

Sub Total: 47.08
Tax 3.77
18:56 Total: 50.85

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 60.27 | 9.42 | 50.85 |
| 02/17/2025 18:56 | | | -------- |
| | | | 50.85 |

Memo: 028832,xxxxxxxxxxxx3035,xx/xx, 50.85

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0388 Table: 31 #Party: 6
Server: AL NAWAS GAMPONG 17:25
DINING

| | | |
|---|---|---|
| LOADED NACHOS | (17:26) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (17:26) | 15.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| SODA & TEA 16 OZ. | (17:26) | 3.49 |
| COKE 16OZ | (00:00) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| REFILL VOUCHER | (17:26) | 0.00 |
| CORONA/LTE/PREMIER BUCK | (17:26) | 19.99 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (17:26) | 3.49 |
| COKE 16OZ | (00:00) | 0.00 |
| KIDS RIBS | (17:26) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (17:26) | -3.49 |
| SODA & TEA 16 OZ. | (17:26) | 3.49 |
| COKE 16OZ | (00:00) | 0.00 |
| KIDS RIBS | (17:26) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (17:26) | -3.49 |
| JOES CUP LG SODA & TEA | (17:32) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| STICKER DINNER | (17:47) | 16.98 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 4OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (17:47) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FRIES | (17:58) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FULL RACK RIBS | (18:16) | 22.99 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| FULL RACK RIBS | (18:22) | 25.98 |
| VEG MEDLEY W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| BANZAI BROWNIE | (18:28) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 157.84 |
| Tax | 12.63 |

```
18:41               Total:                        170.47

Payments:              Amt-Tend    Tip/Chg       Tally
VISA                    204.56      34.09       170.47
10/20/2024 18:41                                --------
                                                 170.47

  Memo: 020844,xxxxxxxxxxxx3330,xx/xx,  170.47

Terminal:     KITCHEN TERM 130
Cashier: AL NAWAS  GAMPONG
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0389 Table: 4 #Party: 3
Server: AL NAWAS GAMPONG 17:14
DINING

| | | |
|---|---|---|
| MARG LIME ROLLUP | (17:15) | 3.99 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME WELL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MARG LIME ROLLUP | (17:15) | 3.99 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME WELL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| NAME | (17:15) | 0.00 |
| NAME | (00:00) | 0.00 |
| BROCCOLI SIDE | (17:23) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| BAKED POTATO | (17:23) | 3.99 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:23) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (17:23) | 24.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| JMD-NY STRIP 8OZ | (17:23) | 18.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| MARG LIME ROLLUP | (17:53) | 3.99 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME WELL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MESSAGE TO BAR | (17:53) | 0.00 |
| BAR MESSAGES | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (17:53) | 3.62 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:15) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:15) | 16.98 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 14.99/BEER DOMEST N | (17:53) | -3.62 |
| MARG LIME ROLLUP | (18:32) | 3.99 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME WELL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| KEY LIME PIE | (18:32) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

Sub Total: 91.89
Tax 6.79
WASTE Discount: 6.99
18:43 Total: 91.69

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 111.69 | 20.00 | 91.69 |
| 01/26/2025 18:43 | | | -------- |
| | | | 91.69 |

Memo: 07867D,xxxxxxxxxxxx7286,xx/xx, 91.69
NAME: SHORT GLASS
WT

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0392 Table: 6 #Party: 2
Server: AL NAWAS GAMPONG 17:47
DINING

| | | |
|---|---|---|
| FREE WATER | (17:47) | 0.00 |
| FREE WATER | (17:47) | 0.00 |
| X-LEMON | (00:00) | 0.00 |
| TUMBLEWEED TUESDAY-DF | (17:47) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| COORS LIGHT 60OZ | (17:47) | 15.99 |
| PITCHER SPECIALS | (17:47) | -6.99 |
| JOES CUP LG SODA & TEA | (18:59) | 3.99 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:00) | 16.98 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:59) | -3.99 |
| JOES CUP LG SODA & TEA | (18:59) | 3.99 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:00) | 18.97 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:59) | -3.99 |

| | |
|---|---|
| Sub Total: | 51.94 |
| Tax | 3.32 |
| POLICE/GREATE Discount: | 10.39 |
| 19:09 Total: | 44.87 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 27.87 | 5.00 | 22.87 |
| CASH | 22.00 | 0.00 | 22.00 |
| 02/18/2025 19:09 | | | -------- |
| | | | 44.87 |

Memo: 032535,xxxxxxxxxxxx3196,xx/xx, 22.87

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0392 Table: 13 #Party: 2
Server: AL NAWAS GAMPONG 16:53
DINING

| | | |
|---|---|---|
| REFILL VOUCHER | (16:54) | 0.00 |
| REFILL VOUCHER | (16:54) | 0.00 |
| REFILL VOUCHER | (16:54) | 0.00 |
| REFILL VOUCHER | (16:54) | 0.00 |
| WINGS UNBRDED (10) | (16:54) | 16.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 4OZ | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (16:54) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (16:54) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| FREE WATER | (16:54) | 0.00 |
| FREE WATER | (16:54) | 0.00 |
| GREEN TEA SHOT ROLLUP | (16:54) | 8.29 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (16:54) | 3.49 |
| SPRITE 16OZ | (00:00) | 0.00 |
| KIDS RIBS | (16:54) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (16:54) | -3.49 |
| SHRIMP SCAMPI | (17:04) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (17:21) | 8.29 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 70.03 |
| | Tax | 5.60 |
| 17:43 | Total: | 75.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| VISA | 63.63 | 8.00 | 55.63 |
| 02/28/2025 17:43 | | | -------- |
| | | | 75.63 |

Memo: 705167,63767982683113868624,xx/xx, 2
0.00
064217,xxxxxxxxxxxx9517,xx/xx, 55.63

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0395 Table: 6 #Party: 3
Server: AL NAWAS GAMPONG 18:11
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (18:17) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (18:17) | 4.11 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CHICKEN STICKERS | (18:17) | 12.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (18:17) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BLKND TUNA HOAGIE CHSE | (18:17) | 14.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| GRILLED TUNA SAND | (18:17) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (18:17) | 4.11 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:17) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-NY STRIP 8OZ | (18:17) | 18.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 15.99/BEER DOMEST N | (18:17) | -4.11 |
| EXTRA DRESSING $$$$ | (18:30) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (18:30) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (18:35) | 0.00 |
| MAYO | (00:00) | 0.00 |
| WING SAUCE SIDE | (18:35) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (18:41) | 0.00 |
| MAYO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 73.53 |
| | Tax | 5.88 |
| 19:17 | Total: | 79.41 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 85.00 | 0.00 | |
| CASH CHANGE | | 5.59 | 79.41 |
| 09/12/2024 19:17 | | | -------- |
| | | | 79.41 |

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0397 Table: 24 #Party: 6
Server: AL NAWAS GAMPONG 17:38
DINING

| | | |
|---|---|---|
| LEMON CHICKEN & PASTA | (17:40) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (17:40) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| ADDING ENTREE | (00:00) | 0.00 |
| MOZZARELLA STICKS | (17:40) | 8.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| X-MARINARA | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (17:40) | 3.99 |
| COKE ZERO 32OZ | (00:00) | 0.00 |
| REFILL VOUCHER | (17:40) | 0.00 |
| REFILL VOUCHER | (17:40) | 0.00 |
| REFILL VOUCHER | (17:40) | 0.00 |
| REFILL VOUCHER | (17:40) | 0.00 |
| JOES CUP LG SODA & TEA | (17:40) | 3.99 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:40) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:40) | 16.98 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (17:40) | -3.99 |
| JOES CUP LG SODA & TEA | (17:40) | 3.99 |
| ICE SWEET TEA LARGE | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:40) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:40) | 16.98 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (17:40) | -3.99 |
| JOES CUP LG SODA & TEA | (17:40) | 3.99 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:40) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:40) | 18.97 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (17:40) | -3.99 |
| JOES CUP LG SODA & TEA | (17:40) | 3.99 |
| GINGER ALE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (17:40) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (17:40) | 16.98 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (17:40) | -3.99 |
| SODA & TEA 16 OZ. | (17:40) | 3.49 |
| HI-C LEMONADE 16OZ | (00:00) | 0.00 |
| SKATE BOARD BURGER | (17:40) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| AMERICAN | (00:00) | 0.00 |
| KIDS BEVERAGE | (17:40) | -3.49 |
| EXTRA DRESSING N/C | (18:11) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (18:11) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (18:13) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |

```
REFILL JOES CUP LG SODA     (18:13)         0.00
REFILL COKE ZERO 32OZ       (00:00)         0.00
REFILL JOES CUP LG SODA     (18:19)         0.00
REFILL HI-C LEMONA 32OZ     (00:00)         0.00
FREE $20 PROMO G.C.         (18:48)         0.00
GC FREE$20 MEMO             (00:00)         0.00

             Sub Total:                   106.36
                    Tax                     8.51
18:55           Total:                    114.87

Payments:          Amt-Tend   Tip/Chg      Tally
VISA                 124.87     10.00     114.87
12/01/2024 18:55                        --------
                                          114.87

  Memo: 014643,xxxxxxxxxxxx6551,xx/xx,  114.87
        GC FREE$20 MEMO: 6376796485311404654O

Terminal:     KITCHEN TERM 130
Cashier: AL NAWAS  GAMPONG
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0397 Table: 25 #Party: 5
Server: AL NAWAS GAMPONG 18:03
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (18:04) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (18:04) | 19.99 |
| PITCHER COMBO LUN SPEC | (18:04) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:04) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:04) | 0.00 |
| FRIES | (18:06) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:22) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:22) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:22) | 15.99 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD-RIBS HALF | (18:22) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (18:22) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| STICKER DINNER | (18:22) | 16.98 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 4OZ | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (18:30) | 15.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| X-LEMON | (00:00) | 0.00 |
| FREE WATER | (19:01) | 0.00 |
| FREE WATER | (19:01) | 0.00 |
| FREE WATER | (19:01) | 0.00 |
| FREE WATER | (19:01) | 0.00 |
| FREE WATER | (19:01) | 0.00 |
| FREE WATER | (19:01) | 0.00 |
| FREE WATER | (19:01) | 0.00 |
| FREE $20 PROMO G.C. | (19:13) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 120.41 |
| | Tax | 9.63 |
| 19:45 | Total: | 130.04 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 155.04 | 25.00 | 130.04 |
| 11/10/2024 19:45 | | | -------- |
| | | | 130.04 |

Memo: 850133,xxxxxxxxxxxx4080,xx/xx, 130.04
GC FREE$20 MEMO: 6376797317114024600

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0397 Table: 10 #Party: 3
Server: AL NAWAS GAMPONG 18:32
DINING

| | | |
|---|---|---|
| CLAM CHOWDER | (18:33) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SEAFOOD GUMBO | (18:33) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SMOKED FISH DIP | (18:33) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:32) | 3.99 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:33) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:33) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 19.99 / NA BEV NC | (18:33) | -3.99 |
| REFILL VOUCHER | (18:37) | 0.00 |
| REFILL VOUCHER | (18:37) | 0.00 |
| REFILL VOUCHER | (18:37) | 0.00 |
| REFILL VOUCHER | (18:37) | 0.00 |
| SODA & TEA 16 OZ. | (18:37) | 3.49 |
| HI-C LEMONADE 16OZ | (00:00) | 0.00 |
| JURASSIC JRS | (18:37) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (18:37) | -3.49 |
| REFILL JOES CUP LG SODA | (19:10) | 0.00 |
| REFILL HI-C LEMONA 32OZ | (00:00) | 0.00 |
| DULCE DE LECHE | (19:14) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| EDY'S VANILLA | (19:14) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (19:26) | 0.00 |
| FREE WATER | (19:26) | 0.00 |
| FREE WATER | (19:26) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 65.93 |
| | Tax | 5.27 |
| 19:36 | Total: | 71.20 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 86.20 | 15.00 | 71.20 |
| 02/27/2025 19:36 | | | -------- |
| | | | 71.20 |

Memo: 00647G,xxxxxxxxxxxx2542,xx/xx, 71.20

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0400 Table: 26 #Party: 2
Server: AL NAWAS GAMPONG 18:35
DINING

| | | |
|---|---|---|
| LOADED NACHOS | (18:35) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (18:36) | 0.00 |
| FREE WATER | (18:36) | 0.00 |
| TEXAS BURGER | (18:42) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| 1/2 BBQ CHICKEN | (18:42) | 14.99 |
| NO STARCH | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SUB DINNER CAESAR | (18:42) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| BANZAI BROWNIE | (19:31) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

Sub Total: 52.95
Tax 4.24
19:50 Total: 57.19

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 70.43 | 13.24 | 57.19 |
| 10/29/2024 19:50 | | | -------- |
| | | | 57.19 |

Memo: 00271A,xxxxxxxxxxxx5472,xx/xx, 57.19

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0406 Table: 16 #Party: 2
Server: AL NAWAS GAMPONG 16:36
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (16:36) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (16:36) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| BIG DADDY BURGER | (16:36) | 12.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| RIB/WING UNBRDED DINNER | (16:36) | 22.48 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MOZZARELLA STICKS | (16:36) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (16:55) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |

Sub Total: 50.44
Tax 4.04
17:24 Total: 54.48

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 67.09 | 12.61 | 54.48 |
| 11/08/2024 17:24 | | | -------- |
| | | | 54.48 |

Memo: 046110,xxxxxxxxxxxx7968,xx/xx, 54.48

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0406 Table: 7 #Party: 2
Server: AL NAWAS GAMPONG 18:01
DINING

| | | |
|---|---|---|
| PASTA CAESAR W/SHRIMP | (18:02) | 16.98 |
| ADD 9 SHRIMP | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (18:02) | 3.62 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (18:15) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (18:39) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 20.60 |
| | Tax | 1.65 |
| 18:52 | Total: | 22.25 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 26.37 | 4.12 | 22.25 |
| 02/15/2025 18:52 | | | -------- |
| | | | 22.25 |

Memo: 085212,xxxxxxxxxxxx2606,xx/xx, 22.25
***SEE SERVER***: 4OZ

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0407 Table: 26 #Party: 4
Server: AL NAWAS GAMPONG 18:08
DINING

| | | |
|---|---|---|
| MODELO SPECIAL 16OZ | (18:09) | 4.81 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MOJITOS ROLL UP | (18:09) | 9.27 |
| MOJ STRAWB FIELDS ROLLU | (00:00) | 0.00 |
| MOJ STRAWB FLD BACAR 8 | (00:00) | 0.00 |
| FREE WATER | (18:09) | 0.00 |
| REFILL VOUCHER | (18:09) | 0.00 |
| REFILL VOUCHER | (18:09) | 0.00 |
| REFILL VOUCHER | (18:09) | 0.00 |
| RIB/WING UNBRDED DINNER | (18:20) | 22.98 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RIB/WING UNBRDED DINNER | (18:20) | 22.98 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (18:20) | 16.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (18:09) | 3.49 |
| COKE 16OZ | (00:00) | 0.00 |
| CHICKEN STICKERS (4CT) | (18:20) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| KIDS BEVERAGE | (18:20) | -3.49 |
| MODELO SPECIAL 16OZ | (18:44) | 4.81 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MOJITOS ROLL UP | (18:53) | 9.27 |
| MOJ STRAWB FIELDS ROLLU | (00:00) | 0.00 |
| MOJ STRAWB FLD BACAR 8 | (00:00) | 0.00 |
| REFILL VOUCHER | (18:09) | 0.00 |
| COKE KIDS REFILL | (19:17) | 0.00 |
| MODELO SPECIAL 16OZ | (19:28) | 5.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MOJITOS ROLL UP | (19:28) | 9.75 |
| MOJ STRAWB FIELDS ROLLU | (00:00) | 0.00 |
| MOJ STRAWB FLD BACAR 8 | (00:00) | 0.00 |
| REFILL VOUCHER | (19:28) | 0.00 |
| FREE $20 PROMO G.C. | (19:30) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |
| CARIBBEAN BURGER | (19:45) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (19:45) | 0.99 |
| BLEU CHEESE DRESSNG $$$ | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (19:45) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

Sub Total: 126.70
Tax 10.14
19:48 Total: 136.84

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 159.65 | 22.81 | 136.84 |
| 12/21/2024 19:48 | | | -------- |
| | | | 136.84 |

Memo: 044719,xxxxxxxxxxxx3918,xx/xx, 136.84
GC FREE$20 MEMO: 6376791129511460 5379

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0410 Table: 62 #Party: 1
Server: AL NAWAS GAMPONG 18:21
BAR

| | | |
|---|---|---|
| TSTED SESAM SALMON 10OZ | (18:22) | 18.99 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| KITCHEN MESSAGES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| NO BEVERAGE | (18:26) | 0.00 |

| | |
|---|---|
| Sub Total: | 18.99 |
| Tax | 0.76 |
| COMP SHIFT ME Discount: | 9.50 |
| 18:26 Total: | 10.25 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 10.25 | 0.00 | 10.25 |
| 07/28/2024 18:26 | | | -------- |
| | | | 10.25 |

Memo: ***SEE SERVER***: AL SERVER MEAL
AL

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0413 Table: 998 #Party: 2
Server: MARIANNE GOMEZ 17:58
DINING

| | | |
|---|---|---|
| NAME | (17:58) | 0.00 |
| NAME | (00:00) | 0.00 |
| GUINESS 16OZ | (17:58) | 4.86 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GUINESS 16OZ | (17:58) | 4.86 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (18:11) | 5.03 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (18:26) | 5.03 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 19.78
Tax 1.58
18:37 Total: 21.36

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 25.36 | 4.00 | 21.36 |
| 10/19/2024 18:37 | | | -------- |
| | | | 21.36 |

Memo: 719182,xxxxxxxxxxxx3124,xx/xx, 21.36
NAME: 10-ALEX

Terminal: BAR END 124
Cashier: MARIANNE GOMEZ

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0422 Table: 11 #Party: 4
Server: AL NAWAS GAMPONG 18:27
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (18:28) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HEINEKEN 0.0 N/A 12OZ | (18:28) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FREE WATER | (18:28) | 0.00 |
| FREE WATER | (18:28) | 0.00 |
| FREE WATER | (18:28) | 0.00 |
| JOE'S SALAD/ROLLS | (18:39) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DELUXE SALAD W/ENTREE | (18:39) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA BACON BITS | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:39) | 24.99 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| DOLPHIN (8) BLKND | (18:39) | 17.98 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (18:28) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:39) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (18:39) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 15.99/BEER DOMEST N | (18:39) | -3.79 |
| EXTRA DRESSING N/C | (19:03) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (19:05) | 4.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:39) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:39) | 24.99 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| JMD 19.99/BEER IMP UPCH | (19:05) | -3.39 |

| | | |
|---|---|---|
| | Sub Total: | 109.87 |
| | Tax | 8.79 |
| 19:38 | Total: | 118.66 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 142.66 | 24.00 | 118.66 |
| 07/21/2024 19:38 | | | -------- |
| | | | 118.66 |

Memo: 99206Z,xxxxxxxxxxxx6841,xx/xx, 118.66

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0426 Table: 29 #Party: 3
Server: AL NAWAS GAMPONG 18:43
DINING

| | | |
|---|---|---|
| JOE'S SALAD/ROLLS | (18:43) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:43) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (18:43) | 17.99 |
| PITCHER COMBO LUN SPEC | (18:43) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:43) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:43) | 0.00 |
| GLASS/MUG | (18:43) | 0.00 |
| JOES CUP LG SODA & TEA | (18:43) | 3.99 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:43) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:43) | 17.98 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:43) | -3.99 |
| JOES CUP LG SODA & TEA | (18:43) | 3.99 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:43) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:43) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 19.99 / NA BEV NC | (18:43) | -3.99 |
| BANZAI BROWNIE | (19:31) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 95.94 |
| | Tax | 7.68 |
| 19:42 | Total: | 103.62 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 122.81 | 19.19 | 103.62 |
| 12/29/2024 19:42 | | | -------- |
| | | | 103.62 |

Memo: 06101Z,xxxxxxxxxxxx9811,xx/xx, 103.62

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0429 Table: 23 #Party: 4
Server: AL NAWAS GAMPONG 18:17
DINING

| | | |
|---|---|---|
| BIG DADDY BURGER | (18:17) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| MEXICAN MON NACHO-DF | (18:17) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO JAPS | (00:00) | 0.00 |
| PITCHER SODA | (18:17) | 0.00 |
| RASPBERRY TEA PITCHER | (18:17) | 10.99 |
| PITCHER SPECIALS | (18:17) | -11.99 |
| WINGS UNBRDED (5) | (18:21) | 11.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (18:22) | 17.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| WINGS SAUCE HOT | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| FRIES | (18:43) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BEVERAGE | (18:59) | 0.00 |
| NO BEVERAGE | (18:59) | 0.00 |
| NO BEVERAGE | (18:59) | 0.00 |
| NO BEVERAGE | (18:59) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 60.94 |
| | Tax | 4.88 |
| 19:03 | Total: | 65.82 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 76.79 | 10.97 | 65.82 |
| 01/20/2025 19:03 | | | -------- |
| | | | 65.82 |

Memo: 070319,xxxxxxxxxxxx1805,xx/xx, 65.82

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0431 Table: 33 #Party: 2
Server: AL NAWAS GAMPONG 17:54
DINING

| | | |
|---|---|---|
| BUD LIGHT 60OZ | (18:22) | 15.99 |
| PITCHER COMBO LUN SPEC | (18:22) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:22) | 0.00 |
| PITCHER COMBO LUN SPEC | (18:22) | 0.00 |
| MARTINI-FLANITINI | (19:23) | 5.99 |
| MART-FLANITINI E11EVEN$ | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 21.98 |
| | Tax | 1.76 |
| 19:34 | Total: | 23.74 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 31.74 | 8.00 | 23.74 |
| 10/13/2024 19:34 | | | -------- |
| | | | 23.74 |

Memo: 043019,xxxxxxxxxxxx5272,xx/xx, 23.74

Terminal: FRONT DOOR TERMINAL
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0433 Table: 32 #Party: 6
Server: AL NAWAS GAMPONG 17:54
DINING

| | | |
|---|---|---|
| FREE WATER | (17:54) | 0.00 |
| BUD/YUENGLING BUCKET | (17:55) | 14.99 |
| COORS LIGHT BUCKET DEAL | (00:00) | 0.00 |
| COORS LIGHT BUCKET DEAL | (00:00) | 0.00 |
| COORS LIGHT BUCKET DEAL | (00:00) | 0.00 |
| COORS LIGHT BUCKET DEAL | (00:00) | 0.00 |
| COORS LIGHT BUCKET DEAL | (00:00) | 0.00 |
| COORS LIGHT BUCKET DEAL | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (18:08) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (18:09) | 11.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| FREE WATER | (18:09) | 0.00 |
| FREE WATER | (18:09) | 0.00 |
| JOES CUP LG SODA & TEA | (18:09) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:08) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (18:09) | 19.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (18:09) | -3.49 |
| JOES CUP LG SODA & TEA | (18:11) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:09) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:08) | 24.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| 19.99 / NA BEV NC | (19:05) | -3.49 |
| JOES CUP LG SODA & TEA | (18:12) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:09) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (18:09) | 24.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 19.99 / NA BEV NC | (19:05) | -3.49 |

Sub Total: 113.23
Tax 9.06
19:05 Total: 122.29

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 152.86 | 30.57 | 122.29 |
| 10/27/2024 19:05 | | | -------- |
| | | | 122.29 |

Memo: 05306D,xxxxxxxxxxxx8359,xx/xx, 122.29

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0434 Table: 26 #Party: 6
Server: AL NAWAS GAMPONG 18:13
DINING

| | | |
|---|---|---|
| SANTA MARGHE PINOT G GL | (18:14) | 8.85 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CORONA/LTE/PREMIER BUCK | (18:14) | 19.99 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| MODELO BTL BUCKET | (00:00) | 0.00 |
| PATRON SILVER SHOT | (18:14) | 8.51 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| REFILL VOUCHER | (18:14) | 0.00 |
| REFILL VOUCHER | (18:14) | 0.00 |
| REFILL VOUCHER | (18:14) | 0.00 |
| REFILL VOUCHER | (18:14) | 0.00 |
| LOADED NACHOS | (18:14) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (18:14) | 3.49 |
| HI-C LEMONADE 16OZ | (00:00) | 0.00 |
| KIDS MACARONI | (18:14) | 6.99 |
| KIDS BEVERAGE | (18:14) | -3.49 |
| PASTA CAESAR BLKND | (18:35) | 14.98 |
| BLKD CHICKEN TENDERS | (00:00) | 0.00 |
| NO CROUTONS | (00:00) | 0.00 |
| X-CAESAR | (00:00) | 0.00 |
| DOLPHIN SANDWICH BLKD | (18:35) | 14.52 |
| TARTAR SAUCE | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (18:35) | 23.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| DOLPHIN (8) BLKND | (18:35) | 17.98 |
| PASTA SALAD W/ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| 1/2 RIBS AND SHRIMP | (18:35) | 21.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SANTA MARGHE PINOT G GL | (18:56) | 8.85 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| PATRON SILVER SHOT | (19:08) | 8.91 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| REFILL VOUCHER | (19:08) | 0.00 |
| REFILL VOUCHER | (19:08) | 0.00 |
| REFILL VOUCHER | (19:08) | 0.00 |
| REFILL VOUCHER | (19:08) | 0.00 |
| DULCE DE LECHE | (19:34) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BIRTHDAY FOR: | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| BANZAI BROWNIE | (19:34) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (19:46) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

Sub Total: 185.53

```
                    Tax                       14.84
19:48             Total:                     200.37

Payments:          Amt-Tend   Tip/Chg      Tally
VISA                 237.48     37.11     200.37
11/17/2024 19:48                         --------
                                          200.37

  Memo: 04131D,xxxxxxxxxxxx9247,xx/xx,  200.37
        ***SEE SERVER***: LIME JUICE
        ***SEE SERVER***: LIME JUICE
        GC FREE$20 MEMO: 63767978134114032612

Terminal:     KITCHEN TERM 130
Cashier: AL NAWAS  GAMPONG
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0436 Table: 5 #Party: 4
Server: AL NAWAS GAMPONG 18:28
DINING

| | | |
|---|---|---|
| FREE WATER | (18:28) | 0.00 |
| FREE WATER | (18:28) | 0.00 |
| FREE WATER | (18:28) | 0.00 |
| FREE WATER | (18:28) | 0.00 |
| LOADED NACHOS | (18:34) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JAPS-SIDE | (00:00) | 0.00 |
| KIDS RIBS | (18:34) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:28) | 3.99 |
| COKE ZERO 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:34) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-PRIME RIB | (18:34) | 18.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (18:34) | -3.99 |
| STELLA ARTOIS 16OZ | (19:03) | 5.48 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:34) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-FRIED SHRIMP | (18:34) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| JMD 14.99/BEER IMP UPCH | (19:03) | -3.98 |
| REFILL JOES CUP LG SODA | (19:03) | 0.00 |
| REFILL COKE ZERO 32OZ | (00:00) | 0.00 |

Sub Total: 58.46
Tax 4.68
19:15 Total: 63.14

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 74.83 | 11.69 | 63.14 |
| 12/30/2024 19:15 | | | -------- |
| | | | 63.14 |

Memo: 828728,xxxxxxxxxxxx2009,xx/xx, 63.14

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0438 Table: 61 #Party: 1
Server: AL NAWAS GAMPONG 18:41
DINING

| | | |
|---|---|---|
| STICKER DINNER | (18:42) | 15.99 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| PASTA SALAD W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (18:42) | 0.00 |
| FREE WATER | (18:42) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.99 |
| Tax | 0.64 |
| COMP SHIFT ME Discount: | 8.00 |
| 19:00 Total: | 8.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 8.63 | 0.00 | 8.63 |
| 10/09/2024 19:00 | | | -------- |
| | | | 8.63 |

Memo: 132797,637679xxxxxx249x,xx/xx, 8.63
***SEE SERVER***: ALSERVER

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0443 Table: 7 #Party: 4
Server: AL NAWAS GAMPONG 18:10
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (18:11) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (18:11) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| BLUE LI ICE TEA TOP ROL | (18:11) | 9.92 |
| BLUE LI ICE TEA TITO'S | (00:00) | 0.00 |
| ADD CONDIMENTS | (18:11) | 0.99 |
| CELERY & BLUE CHZ | (00:00) | 0.00 |
| FREE WATER | (18:11) | 0.00 |
| FREE WATER | (18:11) | 0.00 |
| FREE WATER | (18:11) | 0.00 |
| TEXAS BURGER | (18:26) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| SHRIMP SCAMPI | (18:26) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| STICKER DINNER | (18:26) | 16.98 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 4OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:11) | 3.99 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:26) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:26) | 15.99 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:26) | -3.99 |
| STELLA ARTOIS 12OZ$$ | (18:26) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CORONA 12OZ | (18:53) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| SHRIMP SCAMPI | (19:17) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| CORONA 12OZ | (19:38) | 5.69 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 119.51 |
| | Tax | 9.56 |
| 19:42 | Total: | 129.07 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 150.58 | 21.51 | 129.07 |
| 02/16/2025 19:42 | | | -------- |
| | | | 129.07 |

Memo: 094219,xxxxxxxxxxxx9428,xx/xx, 129.07

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0447 Table: 23 #Party: 3
Server: AL NAWAS GAMPONG 18:10
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (18:10) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MOJ CASTRNVO PAPAS BLON | (18:10) | 3.99 |
| MOJ CASTRNVO PAPAS BLON | (18:10) | 3.99 |
| WING SAUCE SIDE | (18:18) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (18:20) | 7.60 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (18:20) | 7.60 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (18:24) | 7.95 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (18:24) | 7.95 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (18:24) | 7.95 |
| SHOT- | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (18:38) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (18:38) | 7.60 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (18:38) | 7.60 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (18:40) | 7.60 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (18:40) | 7.60 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (19:01) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 101.41 |
| | Tax | 8.11 |
| 19:04 | Total: | 109.52 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 134.87 | 25.35 | 109.52 |
| 11/15/2024 19:04 | | | -------- |
| | | | 109.52 |

Memo: 130848,xxxxxxxxxxxx6587,xx/xx, 109.52
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL
GC FREE$20 MEMO: 63767946782114029476

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0448 Table: 10 #Party: 5
Server: AL NAWAS GAMPONG 19:01
DINING

| | | |
|---|---|---|
| BUD/YUENGLING BUCKET | (19:01) | 14.99 |
| YUENGLING BTL BUCKET | (00:00) | 0.00 |
| YUENGLING BTL BUCKET | (00:00) | 0.00 |
| YUENGLING BTL BUCKET | (00:00) | 0.00 |
| YUENGLING BTL BUCKET | (00:00) | 0.00 |
| YUENGLING BTL BUCKET | (00:00) | 0.00 |
| YUENGLING BTL BUCKET | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 14.99 |
| | Tax | 1.20 |
| 19:15 | Total: | 16.19 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 22.19 | 6.00 | 16.19 |
| 12/14/2024 19:15 | | | -------- |
| | | | 16.19 |

Memo: 09250Z,xxxxxxxxxxxx0787,xx/xx, 16.19

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0450 Table: 10 #Party: 4
Server: AL NAWAS GAMPONG 18:09
DINING

| | | |
|---|---|---|
| TUMBLEWEED ONIONS | (18:10) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| FULL RACK RIBS | (18:10) | 23.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| BAKED POTATO | (18:10) | 3.99 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SWEET POTATO FF APTZER | (18:10) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO CINNAMON SUGAR SUB | (00:00) | 0.00 |
| CAESAR SALAD SCOOPS | (18:10) | 13.98 |
| ADD TUNA SALAD | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| BAKED POTATO | (18:10) | 3.99 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| MOJITOS ROLL UP | (18:11) | 8.91 |
| MOJITO CASTRONOVO ROLLU | (00:00) | 0.00 |
| MOJ CASTRNVO PAPAS P BL | (00:00) | 0.00 |
| TITOS VODKA SHOT | (18:12) | 8.51 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| MARTINI-VODKA | (18:12) | 8.82 |
| MART/GIB-TITOS VO TOP | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ-JAN | (18:12) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TITOS VODKA SHOT | (18:27) | 8.51 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (18:30) | 0.69 |
| CAESAR DRESSING $$$ | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (18:30) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| MARTINI-VODKA | (18:30) | 8.82 |
| MART/GIB-TITOS VO TOP | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ-JAN | (18:30) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TITOS VODKA SHOT | (18:45) | 8.51 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 119.68 |
| | Tax | 9.57 |
| 19:14 | Total: | 129.25 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 100.00 | 0.00 | 100.00 |
| VISA | 55.25 | 26.00 | 29.25 |
| 01/03/2025 19:14 | | | -------- |

129.25

Memo: 601216,63767966433114608477,xx/xx, 10
0.00
06128D,xxxxxxxxxxxx2926,xx/xx, 29.25
*SEE SERVER*: BACON SIDE

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0452 Table: 10 #Party: 3
Server: AL NAWAS GAMPONG 18:05
DINING

| | | |
|---|---|---|
| SMOKED FISH DIP | (18:05) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ-JAN | (18:05) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SAMUEL ADAMS 16OZ | (18:05) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (18:06) | 3.99 |
| APPLE JUICE | (00:00) | 0.00 |
| JURASSIC JRS | (18:06) | 6.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO ONION | (00:00) | 0.00 |
| JUICE UP CHRG | (18:06) | -3.50 |
| BIG DADDY BURGER | (18:13) | 12.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| SUB AMERICAN OUT | (00:00) | 0.00 |
| SUB CHEDDAR IN | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (18:13) | 17.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| SAMUEL ADAMS 16OZ | (18:34) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SAMUEL ADAMS SEAS 16OZ | (18:34) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GLENFIDDICH 12YR SCOTCH | (18:52) | 7.62 |
| SHOT- | (00:00) | 0.00 |
| SHOT | (00:00) | 0.00 |
| NEAT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 72.49 |
| | Tax | 5.80 |
| 18:59 | Total: | 78.29 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 95.00 | 0.00 | |
| CASH CHANGE | | 16.71 | 78.29 |
| 01/10/2025 18:59 | | | -------- |
| | | | 78.29 |

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0452 Table: 45 #Party: 1
Server: AL NAWAS GAMPONG 18:18
DINING

| | | |
|---|---|---|
| BUD LIGHT 12OZ | (18:18) | 4.11 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HALF RACK RIBS | (18:26) | 18.99 |
| SUB COLESLAW 8OZ | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 23.10 |
| | Tax | 1.85 |
| 19:11 | Total: | 24.95 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 24.95 | 0.00 | 24.95 |
| 02/07/2025 19:11 | | | -------- |
| | | | 24.95 |

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0455 Table: 28 #Party: 6
Server: AL NAWAS GAMPONG 18:35
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (18:36) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| BIG DADDY BURGER | (18:36) | 12.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| SHRIMP SCAMPI | (18:36) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| MOZZARELLA STICKS | (18:36) | 8.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (18:36) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JURASSIC JRS | (18:36) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:37) | 3.99 |
| SPRITE 32OZ | (00:00) | 0.00 |
| VIRGIN MARGARITA | (18:37) | 3.79 |
| MARG STRAWBERRY ROLLUP | (18:37) | 7.99 |
| FROZEN MARG STRAWBERRY | (00:00) | 0.00 |
| MARG STRAWBRRY OTHER TE | (00:00) | 0.00 |
| MARG STRAWB 1800 SILVER | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:37) | 3.99 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:36) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:36) | 15.99 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:37) | -3.99 |
| RECOOK | (19:04) | 0.00 |
| KITCHEN MESSAGES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| DONT MAKE ALL | (00:00) | 0.00 |
| ADD CONDIMENTS | (19:07) | 1.99 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| EXTRA RAW ONION | (19:07) | 0.00 |
| BANZAI BROWNIE | (19:29) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (19:30) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 106.18 |
| | Tax | 8.49 |
| 19:38 | Total: | 114.67 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 135.91 | 21.24 | 114.67 |
| 12/08/2024 19:38 | | | -------- |
| | | | 114.67 |

Memo: 850328,xxxxxxxxxxxx1000,xx/xx, 114.67
***SEE SERVER***: 3 GARLIC ROLL
GC FREE$20 MEMO: 6376795824911405 6763

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0458 Table: 4 #Party: 2
Server: AL NAWAS GAMPONG 18:25
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (18:27) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (18:27) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MOZZARELLA STICKS | (18:27) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| PEEL & EAT SHRIMP | (18:27) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| STOLICHAYA SHOT | (18:27) | 7.10 |
| AND- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| RED BULL REGLR CAN | (18:27) | 4.29 |
| FULL RACK RIBS | (18:34) | 24.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (18:35) | 8.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI HERRA SILV | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (18:54) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |

Sub Total: 86.65
Tax 6.93
19:29 Total: 93.58

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 113.58 | 20.00 | 93.58 |
| 08/02/2024 19:29 | | | -------- |
| | | | 93.58 |

Memo: 846389,xxxxxxxxxxxx2008,xx/xx, 93.58
***SEE SERVER***: REDBULL

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0463 Table: 23 #Party: 2
Server: AL NAWAS GAMPONG 18:37
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (18:37) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:37) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:37) | 16.98 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:37) | -3.49 |
| JOES CUP LG SODA & TEA | (18:37) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:37) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:37) | 16.98 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (18:37) | -3.49 |
| EXTRA DRESSING N/C | (18:51) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (18:51) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (19:13) | 0.00 |
| REFILL HI-C LEMONA 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 33.96 |
| | Tax | 2.72 |
| 19:28 | Total: | 36.68 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 44.01 | 7.33 | 36.68 |
| 09/22/2024 19:28 | | | -------- |
| | | | 36.68 |

Memo: 91417Z,xxxxxxxxxxxx0370,xx/xx, 36.68

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0464 Table: 31 #Party: 1
Server: AL NAWAS GAMPONG 18:37
DINING

| | | |
|---|---|---|
| HEINEKEN 0.0 N/A 12OZ | (18:37) | 5.19 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| **FROSTY MUG** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 5.19 |
| | Tax | 0.42 |
| 18:40 | Total: | 5.61 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 6.65 | 1.04 | 5.61 |
| 12/06/2024 18:40 | | | -------- |
| | | | 5.61 |

Memo: 894015,xxxxxxxxxxxx3106,xx/xx, 5.61

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0479 Table: 23 #Party: 2
Server: AL NAWAS GAMPONG 16:42
DINING

| | | |
|---|---|---|
| MARG LIME ROLLUP | (16:43) | 7.19 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME OTHER TEQ | (00:00) | 0.00 |
| MARG LIME 1800 SILVER | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| YUENGLING 16OZ | (16:43) | 4.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CLAM CHOWDER | (16:54) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PEEL & EAT SHRIMP | (16:54) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| YUENGLING 16OZ | (17:27) | 4.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLKD FISH TACOS DINNER | (17:34) | 15.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| YUENGLING 16OZ | (18:05) | 4.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (18:38) | 4.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 58.32 |
| | Tax | 4.67 |
| 18:44 | Total: | 62.99 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 73.50 | 10.51 | 62.99 |
| 09/08/2024 18:44 | | | -------- |
| | | | 62.99 |

Memo: 059071,xxxxxxxxxxxx3154,xx/xx, 62.99

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0484 Table: 25 #Party: 4
Server: AL NAWAS GAMPONG 18:27
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (18:28) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| SMOKED FISH DIP | (18:28) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEXICAN MON NACHO-DF | (18:28) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| JAPS-SIDE | (00:00) | 0.00 |
| PICO-SIDE | (00:00) | 0.00 |
| PITCHER SODA | (18:28) | 0.00 |
| COKE ZERO PITCHER | (18:28) | 10.99 |
| PITCHER SPECIALS | (18:28) | -11.99 |
| BANZAI BROWNIE | (19:03) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| BIRTHDAY FOR: | (00:00) | 0.00 |
| FREE WATER | (19:12) | 0.00 |
| FREE WATER | (19:12) | 0.00 |
| FREE WATER | (19:12) | 0.00 |
| FREE WATER | (19:12) | 0.00 |

Sub Total: 33.46
Tax 2.68
19:23 Total: 36.14

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 46.14 | 10.00 | 36.14 |
| 11/11/2024 19:23 | | | -------- |
| | | | 36.14 |

Memo: 181853,xxxxxxxxxxxx8200,xx/xx, 36.14

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0496 Table: 47 #Party: 4
Server: AL NAWAS GAMPONG 21:45
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (21:46) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (21:46) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MEXICAN MON NACHO-DF | (21:46) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JAPS-SIDE | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (21:46) | 17.99 |
| PITCHER SPECIALS | (21:46) | -11.99 |
| CORONA EXTRA PITCHER | (22:56) | 17.99 |
| REFILL JOES CUP LG SODA | (23:00) | 0.00 |
| REFILL RASPBRY TEA 32OZ | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:53) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FREE WATER | (00:35) | 0.00 |
| FREE WATER | (00:35) | 0.00 |
| FREE WATER | (00:35) | 0.00 |
| FREE WATER | (00:35) | 0.00 |

Sub Total: 61.45
Tax 4.92
00:41 Total: 66.37

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 66.37 | 0.00 | 66.37 |
| 09/17/2024 00:41 | | | -------- |
| | | | 66.37 |

Memo: 022355,xxxxxxxxxxxx0713,xx/xx, 66.37

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0502 Table: 5 #Party: 4
Server: AL NAWAS GAMPONG 19:20
DINING

| | | |
|---|---|---|
| GIFT CARD | (19:21) | 0.00 |
| GIFT CARD | (19:21) | 0.00 |
| GIFT CARD | (19:21) | 0.00 |
| GIFT CARD | (19:21) | 0.00 |
| NO BEVERAGE | (19:21) | 0.00 |
| NO BEVERAGE | (19:21) | 0.00 |
| NO BEVERAGE | (19:21) | 0.00 |
| NO BEVERAGE | (19:21) | 0.00 |
| FREE $20 PROMO G.C. | (19:24) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |
| GIFT INC | | 100.00 |

Sub Total: 100.00
19:26 Total: 100.00

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 100.00 | 0.00 | 100.00 |
| 11/09/2024 19:26 | | | -------- |
| | | | 100.00 |

Memo: 03608B,xxxxxxxxxxxx2566,xx/xx, 100.00
GC FREE$20 MEMO: 6376797816111402366 9

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0515 Table: 7 #Party: 4
Server: AL NAWAS GAMPONG 18:18
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (18:19) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:19) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:19) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | (18:19) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TEXAS BURGER | (18:19) | 12.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (18:19) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FRIES | (18:19) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (18:19) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | (18:49) | 4.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (19:03) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (19:03) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 67.39 |
| | Tax | 5.39 |
| 19:07 | Total: | 72.78 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 80.00 | 0.00 | |
| CASH CHANGE | | 7.22 | 72.78 |
| 11/01/2024 19:07 | | | -------- |
| | | | 72.78 |

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0516 Table: 60 #Party: 1
Server: AL NAWAS GAMPONG 19:22
DINING

| | | |
|---|---|---|
| XTRA CHIPOTLE SAUCE | (19:22) | 0.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BEVERAGE | (19:22) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.49 |
| | Tax | 0.04 |
| 19:23 | Total: | 0.53 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 20.00 | 19.47 | 0.53 |
| 12/22/2024 19:23 | | | -------- |
| | | | 0.53 |

Memo: 607983,6376797766411246780 5,xx/xx,
0.53

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0535 Table: 28 #Party: 4
Server: AL NAWAS GAMPONG 22:48
DINING

| | | |
|---|---|---|
| MEXICAN MON NACHO-DF | (22:48) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO CHILI NR | (00:00) | 0.00 |
| CHILI-SIDE | (00:00) | 0.00 |
| PITCHER SODA | (22:48) | 0.00 |
| COKE PITCHER | (22:48) | 10.99 |
| PITCHER SPECIALS | (22:48) | -11.99 |
| CHICKEN STICKERS | (23:01) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| KIDS MACARONI | (23:01) | 6.99 |
| DELUXE SALAD W/ENTREE | (23:01) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| NO PEPPERONCINI | (00:00) | 0.00 |
| VEGETABLE PESTO | (23:01) | 12.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (23:28) | 0.99 |
| BLEU CHEESE DRESSNG $$$ | (00:00) | 0.00 |
| MARINARA SAUCE ROLLUP | (23:28) | 0.00 |
| MARINARA SAUCE SIDE N/C | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:49) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| NO BEVERAGE | (00:11) | 0.00 |
| NO BEVERAGE | (00:11) | 0.00 |
| NO BEVERAGE | (00:11) | 0.00 |
| NO BEVERAGE | (00:11) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 57.93 |
| | Tax | 4.63 |
| 00:16 | Total: | 62.56 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 75.00 | 0.00 | |
| CASH CHANGE | | 12.44 | 62.56 |
| 10/08/2024 00:16 | | | -------- |
| | | | 62.56 |

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0537 Table: 4 #Party: 4
Server: AL NAWAS GAMPONG 22:30
DINING

| | | |
|---|---|---|
| EXTRA DRESSING N/C | (22:30) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| LOADED NACHOS | (22:30) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| APPLE JUICE | (22:30) | 3.49 |
| JOES CUP LG SODA & TEA | (22:30) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| WING IT LN | (22:30) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (22:30) | 17.99 |
| PITCHER SPECIALS | (22:30) | -13.99 |
| CORONA EXTRA PITCHER | (22:54) | 17.99 |
| WATER ZEPHYRHL BTL | (23:22) | 3.49 |
| CORONA EXTRA PITCHER | (23:50) | 17.99 |
| WINGS UNBRDED (10) | (00:03) | 15.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |

Sub Total: 92.90
Tax 7.43
00:47 Total: 100.33

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 115.33 | 15.00 | 100.33 |
| 09/18/2024 00:47 | | | -------- |
| | | | 100.33 |

Memo: 02634D,xxxxxxxxxxxx8607,xx/xx, 100.33

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0543 Table: 25 #Party: 2
Server: AL NAWAS GAMPONG 18:33
DINING

| | | |
|---|---|---|
| NAME | (18:36) | 0.00 |
| NAME | (00:00) | 0.00 |
| LOADED NACHOS | (18:36) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO JAPS | (00:00) | 0.00 |
| MOZZARELLA STICKS | (18:36) | 8.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| CHIPOTLE CHICKEN SAND | (18:36) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:36) | 3.99 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| FREE WATER | (18:36) | 0.00 |
| FREE WATER | (18:36) | 0.00 |
| FREE WATER | (19:38) | 0.00 |
| FREE WATER | (19:38) | 0.00 |
| FREE WATER | (19:38) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 36.46 |
| | Tax | 2.92 |
| 19:42 | Total: | 39.38 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 46.67 | 7.29 | 39.38 |
| 01/05/2025 19:42 | | | -------- |
| | | | 39.38 |

Memo: 074219,xxxxxxxxxxxx3063,xx/xx, 39.38

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0544 Table: 11 #Party: 2
Server: AL NAWAS GAMPONG 20:39
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (20:40) | 3.99 |
| COKE 32OZ | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (20:40) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MOJ STRAWB PAPAS P BLND | (20:40) | 8.29 |
| HEINEKEN 60OZ | (20:46) | 19.99 |
| PITCHER COMBO LUN SPEC | (20:46) | 0.00 |
| PITCHER COMBO LUN SPEC | (20:46) | 0.00 |
| PITCHER COMBO LUN SPEC | (20:46) | 0.00 |
| GLASS/MUG | (20:46) | 0.00 |
| HALF RACK RIBS | (20:47) | 18.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| HALF RACK RIBS | (20:47) | 18.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (20:54) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MOJ STRAWB PAPAS P BLND | (21:17) | 8.29 |
| MOJ STRAWB PAPAS P BLND | (21:34) | 8.29 |
| HEINEKEN 60OZ | (21:50) | 19.99 |
| PITCHER COMBO LUN SPEC | (21:50) | 0.00 |
| PITCHER COMBO LUN SPEC | (21:50) | 0.00 |
| PITCHER COMBO LUN SPEC | (21:50) | 0.00 |
| HALF RACK RIBS | (21:50) | 18.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (22:01) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (22:01) | 0.00 |
| FREE WATER | (22:01) | 0.00 |
| FREE WATER | (22:01) | 0.00 |
| MOJ STRAWB PAPAS P BLND | (22:34) | 8.29 |
| RIBEYE STEAK 12OZ | (23:09) | 21.99 |
| MEDIUM | (00:00) | 0.00 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:24) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:49) | 3.99 |
| COKE 32OZ | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (23:51) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (23:51) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 202.04 |
| | Tax | 16.16 |
| 23:59 | Total: | 218.20 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 230.00 | 0.00 | |
| CASH CHANGE | | 11.80 | 218.20 |
| 11/30/2024 23:59 | | | -------- |
| | | | 218.20 |

Memo: GC FREE$20 MEMO: 63767974845114047508
GC FREE$20 MEMO: 63767975292114047498

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0555 Table: 1 #Party: 2
Server: AL NAWAS GAMPONG 22:15
DINING

| | | |
|---|---|---|
| STELLA ARTOIS 16OZ | (22:15) | 5.03 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MILLER LITE 16OZ | (22:15) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (22:15) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SUB RANCH | (00:00) | 0.00 |
| BIG DADDY BURGER | (22:15) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (22:46) | 5.03 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MILLER LITE 16OZ | (22:46) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HOUSE TEQUILA SHO | (22:51) | 4.46 |
| SHOT- | (00:00) | 0.00 |
| HOUSE TEQUILA SHO | (22:51) | 4.46 |
| SHOT- | (00:00) | 0.00 |
| PAUL MULE PAPAS P DARK$ | (23:21) | 2.99 |
| PAUL MULE PAPAS P DARK$ | (23:21) | 2.99 |
| MOJ CASTRNVO PAPA DARK$ | (23:54) | 3.99 |
| MOJ CASTRNVO PAPA DARK$ | (23:54) | 3.99 |

| | | |
|---|---|---|
| | Sub Total: | 67.12 |
| | Tax | 5.37 |
| 00:51 | Total: | 72.49 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| CASH | 70.00 | 0.00 | |
| CASH CHANGE | | 17.51 | 52.49 |
| 11/19/2024 00:51 | | | -------- |
| | | | 72.49 |

Memo: 694785,637679xxxxxx095x,xx/xx, 20.00

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0587 Table: 61 #Party: 1
Server: AL NAWAS GAMPONG 22:38
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (22:38) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DIRTY RICE SIDE | (22:38) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (23:56) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.98 |
| Tax | 0.64 |
| COMP SHIFT ME Discount: | 7.99 |
| 23:57 Total: | 8.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.63 | 0.00 | 8.63 |
| 08/26/2024 23:57 | | | -------- |
| | | | 8.63 |

Memo: ***SEE SERVER***: AL SERVER

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0610 Table: 63 #Party: 1
Server: AL NAWAS GAMPONG 20:13
BAR

| | | |
|---|---|---|
| CARIBBEAN BURGER | (20:14) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| FREE WATER | (20:14) | 0.00 |
| FREE WATER | (20:14) | 0.00 |
| FREE WATER | (20:14) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| COMP TRAINING Discount: | 12.99 |
| 20:14 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 06/07/2024 20:14 | | | -------- |
| | | | 0.00 |

Memo: TRFOOO

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0616 Table: 9 #Party: 3
Server: AL NAWAS GAMPONG 22:56
DINING

| | | |
|---|---|---|
| GLASS/MUG | (22:57) | 0.00 |
| GLASS/MUG | (22:57) | 0.00 |
| JOES CUP LG SODA & TEA | (22:57) | 3.99 |
| SPRITE 32OZ | (00:00) | 0.00 |
| MEXICAN MON NACHO-DF | (22:57) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SOUR CREAM -SIDE | (00:00) | 0.00 |
| MILLER LITE 60OZ | (22:57) | 15.99 |
| PITCHER SPECIALS | (22:57) | -11.99 |
| XTRA CONDIMENTS N/C | (23:14) | 0.00 |
| EXTRA SOUR CREAM N/C | (00:00) | 0.00 |
| EXTRA SOUR CREAM N/C | (00:00) | 0.00 |
| NO BEVERAGE | (23:42) | 0.00 |
| NO BEVERAGE | (23:42) | 0.00 |
| NO BEVERAGE | (23:42) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 19.98 |
| | Tax | 1.60 |
| 23:46 | Total: | 21.58 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 21.58 | 0.00 | 21.58 |
| 02/03/2025 23:46 | | | -------- |
| | | | 21.58 |

Memo: 061186,xxxxxxxxxxxx2348,xx/xx, 21.58

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0628 Table: 42 #Party: 2
Server: AL NAWAS GAMPONG 23:54
DINING

| | | |
|---|---|---|
| WING IT LN | (23:54) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| JOE'S PALE ALE 60OZ | (23:54) | 17.99 |
| PITCHER SPECIALS | (23:54) | -13.99 |
| JOE'S SALAD/ROLLS | (23:56) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (23:56) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| FREE WATER | (00:43) | 0.00 |
| FREE WATER | (00:43) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 39.77 |
| | Tax | 3.18 |
| 00:50 | Total: | 42.95 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 52.95 | 10.00 | 42.95 |
| 09/10/2024 00:50 | | | -------- |
| | | | 42.95 |

Memo: 034404,xxxxxxxxxxxx6722,xx/xx, 42.95

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0644 Table: 11 #Party: 2
Server: AL NAWAS GAMPONG 23:23
DINING

| | | |
|---|---|---|
| MART-COCO COFFEE ROLLUP | (23:23) | 7.99 |
| MART-COCO 1800 REPOSADO | (00:00) | 0.00 |
| MARTINI-VODKA | (23:23) | 5.99 |
| MART/GIB- VOLI 305$$ | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| DIRTY HARRY | (00:00) | 0.00 |
| MARG LIME ROLLUP | (23:23) | 8.95 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| WINGS UNBRDED (20) | (23:28) | 23.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CARROTS | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (23:28) | 0.99 |
| BLEU CHEESE DRESSNG $$$ | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:28) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (23:28) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:28) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| DELUXE SALAD | (23:29) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| DINNER CAESAR | (23:29) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| FRIES | (23:29) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BROCCOLI SIDE | (23:29) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MART-COCO COFFEE ROLLUP | (23:53) | 7.99 |
| MART-COCO 1800 REPOSADO | (00:00) | 0.00 |
| MARG LIME ROLLUP | (23:53) | 8.95 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MARTINI-VODKA | (23:59) | 5.99 |
| MART/GIB- VOLI 305$$ | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| DIRTY HARRY | (00:00) | 0.00 |
| BABY GUINESS | (00:18) | 6.95 |
| SHOT | (00:00) | 0.00 |
| BULLEIT BOURBON SHOT | (00:18) | 5.32 |
| SHOT- | (00:00) | 0.00 |
| BULLEIT BOURBON SHOT | (00:39) | 5.32 |
| SHOT- | (00:00) | 0.00 |
| MARTINI-VODKA | (00:39) | 5.99 |
| MART/GIB- VOLI 305$$ | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| DIRTY HARRY | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 116.86 |
| | Tax | 9.35 |
| 01:00 | Total: | 126.21 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 149.58 | 23.37 | 126.21 |
| 02/05/2025 01:00 | | | -------- |
| | | | 126.21 |

Memo: 417147,xxxxxxxxxxxx6382,xx/xx, 126.21
Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0645 Table: 14 #Party: 2
Server: AL NAWAS GAMPONG 23:59
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (23:59) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CORONA/LTE/PREMIER BUCK | (23:59) | 19.99 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA/LTE/PREMIER BUCK | (01:17) | 19.99 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |

Sub Total: 50.97
Tax 4.08
01:28 Total: 55.05

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 65.05 | 10.00 | 55.05 |
| 07/02/2024 01:28 | | | -------- |
| | | | 55.05 |

Memo: 132843,xxxxxxxxxxxx1255,xx/xx, 55.05

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0672 Table: 46 #Party: 2
Server: AL NAWAS GAMPONG 22:58
DINING

| | | |
|---|---|---|
| MOJITOS ROLL UP | (22:59) | 7.99 |
| MOJ GRAND BAHAMA | (00:00) | 0.00 |
| MOJITOS ROLL UP | (22:59) | 7.99 |
| MOJ GRAND BAHAMA | (00:00) | 0.00 |
| HEINEKEN 16OZ | (23:14) | 4.81 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 16OZ | (23:29) | 4.81 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 16OZ | (23:54) | 4.81 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (00:18) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (00:18) | 15.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| X-LEMON | (00:00) | 0.00 |
| HEINEKEN 16OZ | (00:22) | 4.81 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 16OZ | (00:22) | 4.81 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 68.01
Tax 5.44
01:11 Total: 73.45

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 87.05 | 13.60 | 73.45 |
| 11/06/2024 01:11 | | | -------- |
| | | | 73.45 |

Memo: 03099D,xxxxxxxxxxxx1608,xx/xx, 73.45

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0684 Table: 27 #Party: 1
Server: AL NAWAS GAMPONG 22:54
DINING

| | | |
|---|---|---|
| PATRON SILVER SHOT | (22:58) | 8.51 |
| SHOT- | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (22:58) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:29) | 8.51 |
| SHOT- | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:59) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| BIRTHDAY FOR: | (00:00) | 0.00 |
| KITCHEN MESSAGES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CHABLIS CARLOS R GLASS | (23:19) | 4.49 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:19) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (23:19) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 19.99/ WINE NC | (00:24) | -4.49 |

| | | |
|---|---|---|
| | Sub Total: | 64.99 |
| | Tax | 5.20 |
| 00:26 | Total: | 70.19 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 70.19 | 0.00 | 70.19 |
| 11/20/2024 00:26 | | | -------- |
| | | | 70.19 |

Memo: ***SEE SERVER***: AUDI
***SEE SERVER***: SYRUP OTS

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0689 Table: 17 #Party: 2
Server: AL NAWAS GAMPONG 23:08
DINING

| | | |
|---|---|---|
| WING IT | (23:08) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:08) | 19.99 |
| PITCHER SPECIALS | (23:08) | -13.99 |
| JOES CUP LG SODA & TEA | (23:12) | 3.99 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| POTATO SKINS | (23:41) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 31.96 |
| | Tax | 2.56 |
| 00:19 | Total: | 34.52 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 40.91 | 6.39 | 34.52 |
| 11/21/2024 00:19 | | | -------- |
| | | | 34.52 |

Memo: 219652,xxxxxxxxxxxx9388,xx/xx, 34.52

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0689 Table: 47 #Party: 1
Server: AL NAWAS GAMPONG 23:18
DINING

| | | |
|---|---|---|
| RIBEYE STEAK 12OZ | (23:55) | 21.49 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NAME | (01:11) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 21.49 |
| | WASTE Discount: | 21.49 |
| 02:07 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 08/07/2024 02:07 | | | -------- |
| | | | 0.00 |

Memo: DNL

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0690 Table: 12 #Party: 2
Server: AL NAWAS GAMPONG 21:54
DINING

| | | |
|---|---|---|
| FRIES | (21:54) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BAKED POTATO | (21:54) | 3.99 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| WING IT | (21:54) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CARROTS & BLUE CHZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (21:54) | 17.99 |
| PITCHER SPECIALS | (21:54) | -13.99 |
| MARG STRAWBERRY ROLLUP | (22:07) | 7.70 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG STRAWB HRRDURA SIL | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| MARG STRAWBERRY ROLLUP | (22:37) | 7.70 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG STRAWB HRRDURA SIL | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (23:18) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| WING IT LN | (23:39) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (22:37) | 17.99 |
| PITCHER SPECIALS | (23:39) | -13.99 |
| MARG STRAWBERRY ROLLUP | (23:57) | 7.70 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG STRAWB HRRDURA SIL | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | (00:42) | 4.70 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| MARG STRAWBERRY ROLLUP | (00:46) | 7.70 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG STRAWB HRRDURA SIL | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (01:51) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| CUBAN PETE | (01:59) | 5.29 |
| CUBAN PETE | (01:59) | 5.29 |
| FREE $20 PROMO G.C. | (02:01) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 106.50 |
| | Tax | 8.52 |
| 02:08 | Total: | 115.02 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 115.02 | 0.00 | 115.02 |
| 11/07/2024 02:08 | | | -------- |
| | | | 115.02 |

Memo: 880279,xxxxxxxxxxxx1007,xx/xx, 115.02
GC FREE$20 MEMO: 63767912854114016239

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0690 Table: 18 #Party: 2
Server: AL NAWAS GAMPONG 23:22
DINING

| | | |
|---|---|---|
| WING IT | (23:22) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| YUENGLING 60OZ | (23:22) | 15.99 |
| PITCHER SPECIALS | (23:22) | -13.99 |
| WING IT | (23:22) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| BUD 60OZ | (23:22) | 14.99 |
| PITCHER SPECIALS | (23:22) | -13.99 |
| JOES CUP LG SODA & TEA | (23:30) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (23:53) | 6.35 |
| SHOT- | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (23:53) | 6.35 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| IRISH CAR BOMB | (00:17) | 8.29 |
| IRISH CAR BOMB | (00:17) | 8.29 |

Sub Total: 67.33
Tax 5.39
00:45 Total: 72.72

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 86.72 | 14.00 | 72.72 |
| 07/18/2024 00:45 | | | -------- |
| | | | 72.72 |

Memo: 123688,xxxxxxxxxxxx0121,xx/xx, 72.72
***SEE SERVER***: DOUBLE

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0711 Table: 22 #Party: 2
Server: AL NAWAS GAMPONG 23:41
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (23:42) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:42) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:42) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| RED BULL REGLR CAN | (23:42) | 4.29 |
| WING IT | (23:42) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| L I ICE TEA TOP ROLLUP | (23:46) | 9.08 |
| LI ICE-STOLI TOP | (00:00) | 0.00 |
| L I ICE TEA TOP ROLLUP | (00:15) | 9.08 |
| LI ICE-STOLI TOP | (00:00) | 0.00 |
| PATRON SILVER SHOT | (00:19) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| PATRON SILVER SHOT | (00:19) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| LYCHEE COCKTAIL | (01:00) | 7.19 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| L I ICE TEA TOP ROLLUP | (01:01) | 9.08 |
| LI ICE-STOLI TOP | (00:00) | 0.00 |

Sub Total: 96.65
Tax 7.73
01:30 Total: 104.38

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 104.38 | 0.00 | 104.38 |
| 07/11/2024 01:30 | | | -------- |
| | | | 104.38 |

Memo: ***SEE SERVER***: DOUBLE
***SEE SERVER***: DOUBLE
***SEE SERVER***: MARTINI TITOS

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0718 Table: 12 #Party: 1
Server: AL NAWAS GAMPONG 23:00
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (23:02) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FRIES | (23:02) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MOZZARELLA STICKS | (23:02) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| E11EVEN VODKA SHOT$$ | (23:02) | 5.29 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| E11EVEN VODKA SHOT$$ | (23:02) | 5.29 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| E11EVEN VODKA SHOT$$ | (23:40) | 5.29 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| E11EVEN VODKA SHOT$$ | (23:45) | 5.29 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 52.92 |
| | Tax | 4.23 |
| 00:07 | Total: | 57.15 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 67.15 | 10.00 | 57.15 |
| 09/02/2024 00:07 | | | -------- |
| | | | 57.15 |

Memo: 025823,xxxxxxxxxxxx2438,xx/xx, 57.15

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0721 Table: 28 #Party: 2
Server: AL NAWAS GAMPONG 22:22
DINING

| | | |
|---|---|---|
| MODELO SPECIAL 16OZ | (22:22) | 4.70 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WAYPOINT IPA 16OZ | (22:22) | 5.82 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (22:22) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (22:22) | 16.98 |
| MEDIUM | (00:00) | 0.00 |
| CELERY & BLUE CHZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 14.99/BEER DOMEST N | (22:22) | -5.82 |

| | | |
|---|---|---|
| | Sub Total: | 21.68 |
| | Tax | 1.73 |
| 23:29 | Total: | 23.41 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 28.41 | 5.00 | 23.41 |
| 11/28/2024 23:29 | | | -------- |
| | | | 23.41 |

Memo: 035404,xxxxxxxxxxxx3806,xx/xx, 23.41

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0724 Table: 43 #Party: 2
Server: AL NAWAS GAMPONG 23:43
DINING

| | | |
|---|---|---|
| BAKED POTATO | (23:45) | 3.99 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| WING IT LN | (23:45) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| BLUE MOON 60OZ | (23:45) | 19.99 |
| PITCHER SPECIALS | (23:45) | -13.99 |
| APPLE JUICE | (23:45) | 3.49 |
| JOE'S SALAD/ROLLS | (23:45) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (23:45) | 16.98 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (23:45) | -3.49 |

| | | |
|---|---|---|
| | Sub Total: | 41.95 |
| | Tax | 3.36 |
| 00:49 | Total: | 45.31 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 45.31 | 0.00 | 45.31 |
| 09/03/2024 00:49 | | | -------- |
| | | | 45.31 |

Memo: 841625,xxxxxxxxxxxx2006,xx/xx, 45.31

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0724 Table: 28 #Party: 4
Server: AL NAWAS GAMPONG 23:53
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (23:54) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| GLASS/MUG | (23:54) | 0.00 |
| GLASS/MUG | (23:54) | 0.00 |
| FREE WATER | (23:54) | 0.00 |
| FREE WATER | (23:54) | 0.00 |
| FREE WATER | (23:54) | 0.00 |
| FREE WATER | (23:54) | 0.00 |
| WING IT | (23:54) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| BLUE MOON 60OZ | (23:54) | 19.99 |
| PITCHER SPECIALS | (23:54) | -13.99 |
| FRIES | (00:17) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TUMBLEWEED ONIONS | (00:17) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (00:32) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO MUSHRMS | (00:00) | 0.00 |
| NO SAUTEED ONIONS | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| TEXAS BURGER | (00:32) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| TEXAS BURGER | (00:32) | 12.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| SUB COLESLAW 8OZ | (00:00) | 0.00 |
| SUB BLEU CHSE OUT | (00:00) | 0.00 |
| SUB SWISS IN | (00:00) | 0.00 |
| NO TUMBLEWEED | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 86.92 |
| | Tax | 6.95 |
| 01:30 | Total: | 93.87 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 74.87 | 17.00 | 57.87 |
| CASH | 36.00 | 0.00 | 36.00 |
| 02/06/2025 01:30 | | | -------- |
| | | | 93.87 |

Memo: 122180,xxxxxxxxxxxx4580,xx/xx, 57.87

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0728 Table: 11 #Party: 3
Server: AL NAWAS GAMPONG 23:49
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (23:49) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| STICKER DINNER | (23:49) | 15.99 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| FRIES LATE NIGHT | (23:49) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PITCHER SODA | (23:49) | 0.00 |
| HI-C PITCHER | (23:49) | 10.99 |
| PITCHER SPECIALS | (23:49) | -6.99 |
| XTRA CONDIMENTS N/C | (00:06) | 0.00 |
| MAYO | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| DS PITCHER REFILL | (00:13) | 0.00 |
| REFILL HI-C PITCHER | (00:00) | 0.00 |
| NO BEVERAGE | (00:23) | 0.00 |
| NO BEVERAGE | (00:23) | 0.00 |
| NO BEVERAGE | (00:23) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 39.97 |
| | Tax | 3.20 |
| 00:24 | Total: | 43.17 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 50.36 | 7.19 | 43.17 |
| 02/13/2025 00:24 | | | -------- |
| | | | 43.17 |

Memo: 062400,xxxxxxxxxxxx1764,xx/xx, 43.17

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

```
  FLANIGANS  "THE LAUGHING LOGGERHEAD"#18

Check: 0730   Table:    5   #Party:  1
Server: AL NAWAS  GAMPONG     23:40
DINING

FREE WATER                  (23:40)       0.00
ROCKIN'RIB ROLLS(3)         (23:50)      11.99
AFTER APPETIZER             (00:00)       0.00
RANCH BUT-MILK DRESSING     (00:00)       0.00
FRIES                       (23:50)       7.49
AFTER APPETIZER             (00:00)       0.00

             Sub Total:                  19.48
                    Tax                   1.56
01:02           Total:                   21.04

Payments:          Amt-Tend   Tip/Chg    Tally
VISA                  25.04      4.00    21.04
09/19/2024 01:02                      --------
                                         21.04

  Memo: 027382,xxxxxxxxxxxx8429,xx/xx,   21.04

Terminal:          SERVER WEST
Cashier: AL NAWAS  GAMPONG
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0744 Table: 16 #Party: 3
Server: AL NAWAS GAMPONG 22:36
DINING

| | | |
|---|---|---|
| FULL RACK RIBS | (22:37) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| RIB/WING UNBRDED DINNER | (22:37) | 21.49 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WING IT LN | (22:37) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (22:37) | 19.99 |
| PITCHER SPECIALS | (22:37) | -13.99 |
| NAME | (22:41) | 0.00 |
| NAME | (00:00) | 0.00 |
| WING IT LN | (23:22) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:22) | 19.99 |
| PITCHER SPECIALS | (23:22) | -13.99 |
| FREE WATER | (23:56) | 0.00 |
| FREE WATER | (23:56) | 0.00 |
| FREE WATER | (23:56) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 86.44 |
| | Tax | 6.92 |
| 23:59 | Total: | 93.36 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 110.65 | 17.29 | 93.36 |
| 09/07/2024 23:59 | | | -------- |
| | | | 93.36 |

Memo: 195986,xxxxxxxxxxxx7472,xx/xx, 93.36

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0748 Table: 22 #Party: 4
Server: AL NAWAS GAMPONG 23:10
DINING

| | | |
|---|---|---|
| EXTRA DRESSING N/C | (23:10) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:10) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WING IT | (23:10) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| SAM ADAMS 60OZ | (23:10) | 18.99 |
| PITCHER SPECIALS | (23:10) | -13.99 |
| FREE WATER | (23:12) | 0.00 |
| FREE WATER | (23:12) | 0.00 |
| FREE WATER | (23:12) | 0.00 |
| LOADED NACHOS | (23:16) | 12.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| X-CHEDDAR CHEESE | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:16) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| SEAFOOD GUMBO | (23:50) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WING IT | (23:50) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| SAM ADAMS 60OZ | (23:50) | 18.99 |
| PITCHER SPECIALS | (23:50) | -13.99 |

Sub Total: 72.72
Tax 5.82
00:23 Total: 78.54

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 90.54 | 12.00 | 78.54 |
| 07/25/2024 00:23 | | | -------- |
| | | | 78.54 |

Memo: 07566G,xxxxxxxxxxxx1176,xx/xx, 78.54

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0752 Table: 16 #Party: 3
Server: AL NAWAS GAMPONG 22:56
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (22:57) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| FULL RACK RIBS | (22:57) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WING IT LN | (22:57) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| YUENGLING 60OZ | (22:57) | 16.99 |
| PITCHER SPECIALS | (22:57) | -13.99 |
| FULL RACK RIBS | (22:57) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (22:57) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (23:15) | 0.00 |
| REFILL HI-C LEMONA 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| FREE WATER | (23:53) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 90.44 |
| | Tax | 7.24 |
| 00:01 | Total: | 97.68 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 107.68 | 10.00 | 97.68 |
| 09/01/2024 00:01 | | | -------- |
| | | | 97.68 |

Memo: 91468Z,xxxxxxxxxxxx6362,xx/xx, 97.68

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0759 Table: 28 #Party: 5
Server: AL NAWAS GAMPONG 23:01
DINING

| | | |
|---|---|---|
| LYCHEE COCKTAIL$$$$ | (23:02) | 5.99 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (23:02) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:02) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:02) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WING IT | (23:02) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:02) | 19.99 |
| PITCHER SPECIALS | (23:02) | -13.99 |
| WING SAUCE SIDE | (23:20) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:20) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:02) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (23:02) | 24.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| 19.99 / NA BEV NC | (23:20) | -3.49 |
| JOES CUP LG SODA & TEA | (23:31) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (23:42) | 0.00 |
| REFILL HI-C LEMONA 32OZ | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (23:45) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| BIRTHDAY FOR: | (00:00) | 0.00 |
| WING IT LN | (23:52) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:52) | 19.99 |
| PITCHER SPECIALS | (23:52) | -13.99 |

| | | |
|---|---|---|
| | Sub Total: | 127.99 |
| | Tax | 10.24 |
| 00:35 | Total: | 138.23 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 163.11 | 24.88 | 138.23 |
| 10/24/2024 00:35 | | | -------- |
| | | | 138.23 |

Memo: 043400,xxxxxxxxxxxx0211,xx/xx, 138.23
***SEE SERVER***: MARTINI 11

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0761 Table: 14 #Party: 2
Server: AL NAWAS GAMPONG 23:11
DINING

| | | |
|---|---|---|
| NAME | (23:12) | 0.00 |
| NAME | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:12) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FULL RACK RIBS | (23:12) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (23:26) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:57) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FREE WATER | (00:12) | 0.00 |
| FREE WATER | (00:12) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 53.83 |
| | Tax | 4.31 |
| 00:26 | Total: | 58.14 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 34.07 | 5.00 | 29.07 |
| MASTER | 34.07 | 5.00 | 29.07 |
| 08/18/2024 00:26 | | | -------- |
| | | | 58.14 |

Memo: 886968,xxxxxxxxxxxx1009,xx/xx, 29.07
986058,xxxxxxxxxxxx2420,xx/xx, 29.07

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0765 Table: 2 #Party: 4
Server: AL NAWAS GAMPONG 23:59
DINING

| | | |
|---|---|---|
| WING IT LN | (23:59) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| PITCHER SODA | (23:59) | 0.00 |
| COKE PITCHER | (23:59) | 10.99 |
| PITCHER SPECIALS | (23:59) | -13.99 |
| PHILLY CHEESE STEAK | (00:04) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (00:04) | 23.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (00:04) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (00:04) | 12.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DS PITCHER REFILL | (00:17) | 0.00 |
| REFILL COKE PITCHER | (00:00) | 0.00 |
| NO BEVERAGE | (00:52) | 0.00 |
| NO BEVERAGE | (00:52) | 0.00 |
| NO BEVERAGE | (00:52) | 0.00 |
| NO BEVERAGE | (00:52) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 64.94 |
| | Tax | 5.20 |
| 00:54 | Total: | 70.14 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 83.13 | 12.99 | 70.14 |
| 11/30/2024 00:54 | | | -------- |
| | | | 70.14 |

Memo: 03171P,xxxxxxxxxxxx2304,xx/xx, 70.14

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0765 Table: 14 #Party: 2
Server: AL NAWAS GAMPONG 23:24
DINING

| | | |
|---|---|---|
| TEXAS BURGER | (23:24) | 12.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO BACON | (00:00) | 0.00 |
| PEEL & EAT SHRIMP | (23:24) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| FREE WATER | (23:24) | 0.00 |
| FREE WATER | (23:24) | 0.00 |
| TITOS VODKA SHOT | (23:26) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:40) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:52) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:59) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| KEY LIME PIE | (00:16) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (00:16) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| MILLER LITE 16OZ | (00:44) | 3.73 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 62.48
Tax 5.00
00:54 Total: 67.48

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 87.48 | 20.00 | 67.48 |
| 08/25/2024 00:54 | | | -------- |
| | | | 67.48 |

Memo: 34881P,xxxxxxxxxxxx3327,xx/xx, 67.48

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0787 Table: 20 #Party: 2
Server: AL NAWAS GAMPONG 23:01
DINING

| | | |
|---|---|---|
| WING SAUCE SIDE | (23:02) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| DOLPHIN(12)GRILLED | (23:02) | 23.99 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| NO BUTTER | (00:00) | 0.00 |
| BROCCOLI SOFT | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WING IT | (23:02) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| PITCHER SODA | (23:02) | 0.00 |
| RASPBERRY TEA PITCHER | (23:02) | 10.99 |
| PITCHER SPECIALS | (23:02) | -13.99 |
| KENDALL JACK CHAR GLASS | (23:03) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| DS PITCHER REFILL | (23:45) | 0.00 |
| REFIL RASPBRY TEA PITCH | (00:00) | 0.00 |
| MART-ESPRESSO SKYY $$$$ | (23:59) | 3.99 |

Sub Total: 48.40
Tax 3.87
00:48 Total: 52.27

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 62.27 | 10.00 | 52.27 |
| 07/04/2024 00:48 | | | -------- |
| | | | 52.27 |

Memo: 194931,xxxxxxxxxxxx8161,xx/xx, 52.27

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0804 Table: 17 #Party: 2
Server: AL NAWAS GAMPONG 23:29
DINING

| | | |
|---|---|---|
| WING IT LN | (23:29) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:29) | 18.99 |
| PITCHER SPECIALS | (23:29) | -13.99 |
| FULL RACK RIBS | (23:31) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| ADD CONDIMENTS | (23:38) | 0.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CELERY ONLY | (00:00) | 0.00 |
| FREE WATER | (00:03) | 0.00 |
| FREE WATER | (00:03) | 0.00 |

Sub Total: 43.46
Tax 3.48
00:44 Total: 46.94

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 46.94 | 0.00 | 46.94 |
| 08/11/2024 00:44 | | | -------- |
| | | | 46.94 |

Terminal: COFFEE
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0805 Table: 40 #Party: 2
Server: AL NAWAS GAMPONG 23:51
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:51) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:51) | 0.00 |
| JOES CUP LG SODA & TEA | (00:06) | 3.49 |
| ROOT BEER 32OZ | (00:00) | 0.00 |
| POTATO SKINS | (00:06) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO SOUR CREAM | (00:00) | 0.00 |
| BLKND TUNA HOAGIE CHSE | (00:06) | 14.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| BIG DADDY BURGER | (00:06) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 41.95 |
| | Tax | 3.36 |
| 00:51 | Total: | 45.31 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 45.31 | 0.00 | 45.31 |
| 06/24/2024 00:51 | | | -------- |
| | | | 45.31 |

Terminal: SERVER EAST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0824 Table: 8 #Party: 2
Server: AL NAWAS GAMPONG 23:59
DINING

| | | |
|---|---|---|
| LEMON CHICKEN & PASTA | (23:59) | 15.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:59) | 7.70 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (23:59) | 7.25 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (23:59) | 7.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (00:35) | 7.25 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (00:35) | 7.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| TITOS VODKA SHOT | (00:35) | 7.70 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (00:50) | 7.25 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (00:50) | 7.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| TITOS VODKA SHOT | (00:50) | 7.70 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |

Sub Total: 82.59
Tax 6.61
01:11 Total: 89.20

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 105.72 | 16.52 | 89.20 |
| 02/02/2025 01:11 | | | -------- |
| | | | 89.20 |

Memo: 171102,xxxxxxxxxxxx3932,xx/xx, 89.20
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0828 Table: 9 #Party: 2
Server: AL NAWAS GAMPONG 23:53
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:53) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:53) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| WINGS UNBRDED (20) | (23:57) | 23.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:57) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ADDING ENTREE | (00:00) | 0.00 |
| PASTA CAESAR | (00:01) | 8.99 |
| EXTRA BOWL | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (00:11) | 0.00 |
| REFILL RASPBRY TEA 32OZ | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (00:12) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (00:24) | 0.00 |
| REFILL SPRITE 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (00:24) | 0.00 |
| REFILL RASPBRY TEA 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 39.25 |
| | Tax | 3.14 |
| 00:41 | Total: | 42.39 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 100.00 | 0.00 | |
| CASH CHANGE | | 57.61 | 42.39 |
| 10/18/2024 00:41 | | | -------- |
| | | | 42.39 |

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0830 Table: 12 #Party: 2
Server: AL NAWAS GAMPONG 23:57
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (23:58) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WING IT LN | (23:58) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (23:58) | 17.99 |
| PITCHER SPECIALS | (23:58) | -13.99 |
| FREE WATER | (00:01) | 0.00 |
| NAME | (00:05) | 0.00 |
| NAME | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (00:22) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |

Sub Total: 34.46
Tax 2.76
01:11 Total: 37.22

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 42.22 | 5.00 | 37.22 |
| 08/26/2024 01:11 | | | --------- |
| | | | 37.22 |

Memo: 09449D,xxxxxxxxxxxx8212,xx/xx, 37.22

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0860 Table: 8 #Party: 3
Server: AL NAWAS GAMPONG 23:36
DINING

| | | |
|---|---|---|
| JOE'S PALE ALE 16OZ-JAN | (23:37) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WAYPOINT IPA 16OZ | (23:37) | 5.82 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| M-LEMON DROP ROLLUP | (23:37) | 8.73 |
| M-LEMON DROP GREYGOOSE | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:41) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FRIED SHRIMP | (23:42) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| WATER ZEPHYRHL BTL | (23:43) | 3.99 |
| JOE'S PALE ALE 16OZ-JAN | (23:51) | 2.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CROWN ROYAL APPLE (SHOT | (23:51) | 7.25 |
| JUICE- | (00:00) | 0.00 |
| & CRANBERRY JUICE | (00:00) | 0.00 |
| MARTINI-BLUE CHIP ROLLU | (23:58) | 9.69 |
| MART-BLUE CHP GREYGOOSE | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| CROWN ROYAL APPLE (SHOT | (00:10) | 7.25 |
| JUICE- | (00:00) | 0.00 |
| & CRANBERRY JUICE | (00:00) | 0.00 |
| WATER ZEPHYRHL BTL | (00:16) | 3.99 |
| CROWN ROYAL APPLE (SHOT | (00:19) | 7.25 |
| JUICE- | (00:00) | 0.00 |
| & CRANBERRY JUICE | (00:00) | 0.00 |
| MARTINI-BLUE CHIP ROLLU | (00:25) | 9.69 |
| MART-BLUE CHP GREYGOOSE | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| SURFER ON ACID | (00:27) | 6.28 |
| SURFER ON ACID | (00:27) | 6.28 |
| SURFER ON ACID | (00:27) | 6.28 |
| BABY GUINESS | (00:37) | 6.95 |
| SHOT | (00:00) | 0.00 |
| BABY GUINESS | (00:37) | 6.95 |
| SHOT | (00:00) | 0.00 |
| BABY GUINESS | (00:37) | 6.95 |
| SHOT | (00:00) | 0.00 |
| SURFER ON ACID | (00:50) | 6.28 |
| WASHINGTON APPLE | (00:50) | 9.01 |
| WASHINGTON APPLE | (00:50) | 9.01 |
| GREEN TEA SHOT ROLLUP | (00:50) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (00:50) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GRATEFUL DEAD TOP ROLL | (01:07) | 9.73 |
| GRATEFUL DEAD GREYGSE T | (00:00) | 0.00 |
| GRATEFUL DEAD TOP ROLL | (01:07) | 9.73 |
| GRATEFUL DEAD GREYGSE T | (00:00) | 0.00 |
| JOLLY RANCHER ROLL UP | (01:34) | 8.43 |
| JOLLY RANCHER GREYGOOSE | (00:00) | 0.00 |
| JOLLY RANCHER ROLL UP | (01:34) | 8.43 |
| JOLLY RANCHER GREYGOOSE | (00:00) | 0.00 |
| JOLLY RANCHER ROLL UP | (01:34) | 8.43 |
| JOLLY RANCHER GREYGOOSE | (00:00) | 0.00 |
| SURFER ON ACID | (01:53) | 6.28 |
| SURFER ON ACID | (01:53) | 6.28 |
| SURFER ON ACID | (01:53) | 6.28 |
| BABY GUINESS | (02:03) | 7.68 |
| SHOT | (00:00) | 0.00 |

| | | |
|---|---|---|
| BABY GUINESS | (02:03) | 7.68 |
| SHOT | (00:00) | 0.00 |
| BABY GUINESS | (02:03) | 7.68 |
| SHOT | (00:00) | 0.00 |
| BABY GUINESS | (02:16) | 7.68 |
| SHOT | (00:00) | 0.00 |
| BABY GUINESS | (02:16) | 7.68 |
| SHOT | (00:00) | 0.00 |
| BABY GUINESS | (02:16) | 7.68 |
| SHOT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 286.04 |
| | Tax | 22.88 |
| 03:17 | Total: | 308.92 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 308.92 | 0.00 | 308.92 |
| 01/25/2025 03:17 | | | -------- |
| | | | 308.92 |

Memo: 032902,xxxxxxxxxxxx8289,xx/xx, 308.92

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0898 Table: 17 #Party: 2
Server: AL NAWAS GAMPONG 23:51
DINING

| | | |
|---|---|---|
| GLASS/MUG | (23:51) | 0.00 |
| GLASS/MUG | (23:51) | 0.00 |
| FRIES LATE NIGHT | (23:51) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BLUE MOON 60OZ | (23:51) | 19.99 |
| PITCHER SPECIALS | (23:51) | -6.99 |
| POTATO SKINS | (23:57) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| CHICKEN STICKERS | (23:57) | 13.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FULL RACK RIBS | (23:57) | 23.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:57) | 3.99 |
| COKE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 68.94 |
| | Tax | 5.52 |
| 01:33 | Total: | 74.46 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 44.12 | 6.89 | 37.23 |
| VISA | 45.85 | 8.62 | 37.23 |
| 02/01/2025 01:33 | | | -------- |
| | | | 74.46 |

Memo: 098577,xxxxxxxxxxxx0304,xx/xx, 37.23
008722,xxxxxxxxxxxx2356,xx/xx, 37.23

Terminal: KITCHEN TERM 130
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0927 Table: 13 #Party: 1
Server: AL NAWAS GAMPONG 23:31
DINING

| | | |
|---|---|---|
| DOCKSIDE DAIQUIRI-FRZ | (23:31) | 3.29 |
| WINGS UNBRDED (10) | (23:53) | 15.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CARROTS | (00:00) | 0.00 |
| FRIES | (23:53) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MOZZARELLA STICKS | (23:59) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| X-MARINARA | (00:00) | 0.00 |
| CHOCOLATE ECSTACY | (00:56) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

Sub Total: 41.24
Tax 3.30
01:22 Total: 44.54

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 49.54 | 5.00 | 44.54 |
| 10/12/2024 01:22 | | | -------- |
| | | | 44.54 |

Memo: 03918Z,xxxxxxxxxxxx3305,xx/xx, 44.54

Terminal: SERVER WEST
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0954 Table: 26 #Party: 3
Server: AL NAWAS GAMPONG 23:31
DINING

| | | |
|---|---|---|
| MICHELOB ULTRA 16OZ | (23:34) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MOJITOS ROLL UP | (23:34) | 7.62 |
| MOJ STRAWB FIELDS ROLLU | (00:00) | 0.00 |
| MOJ STRAWB FLD DON Q CR | (00:00) | 0.00 |
| MOJITOS ROLL UP | (23:34) | 7.62 |
| MOJ STRAWB FIELDS ROLLU | (00:00) | 0.00 |
| MOJ STRAWB FLD DON Q CR | (00:00) | 0.00 |
| LOADED NACHOS | (23:34) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:34) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRIES | (23:34) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SWEET POTATO FF APTZER | (23:34) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MOJITOS ROLL UP | (23:50) | 7.62 |
| MOJ STRAWB FIELDS ROLLU | (00:00) | 0.00 |
| MOJ STRAWB FLD DON Q CR | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (23:58) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 72.40 |
| | Tax | 5.79 |
| 00:41 | Total: | 78.19 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 78.19 | 0.00 | 78.19 |
| 08/10/2024 00:41 | | | -------- |
| | | | 78.19 |

Terminal: VIP TERMINAL 122
Cashier: AL NAWAS GAMPONG

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0024 Table: 986 #Party: 1
Server: BRIANNA EVERETT 11:56
DINING

| | | |
|---|---|---|
| NAME | (19:46) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (19:46) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 19:46 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 08/25/2024 19:46 | | | -------- |
| | | | 0.00 |

Memo: NAME: ZBRI

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

```
  FLANIGANS  "THE LAUGHING LOGGERHEAD"#18

Check: 0040   Table:  998   #Party:  1
Server: BRIANNA   EVERETT     12:00
BAR

NAME                       (12:00)       0.00
NAME                       (00:00)       0.00
NAME                       (19:26)       0.00
NAME                       (00:00)       0.00

             Sub Total:                  0.00
19:47            Total:                  0.00

Payments:          Amt-Tend   Tip/Chg     Tally
CASH                   0.00      0.00      0.00
10/21/2024 19:47                       --------
                                           0.00

  Memo: NAME: 12 MIKE
        NAME: ZDLETE-DBLRING

Terminal:          BAR EAST 123
Cashier: BRIANNA   EVERETT
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0042 Table: 998 #Party: 1
Server: BRIANNA EVERETT 12:02
BAR

| | | |
|---|---|---|
| NAME | (12:02) | 0.00 |
| NAME | (00:00) | 0.00 |
| RED BULL YELLOW CAN | (12:02) | 4.29 |
| -1.00 RED BULL EMPLOYEE | (19:44) | -1.00 |

| | | |
|---|---|---|
| | Sub Total: | 3.29 |
| | Tax | 0.26 |
| 19:44 | Total: | 3.55 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 3.55 | 0.00 | 3.55 |
| 07/29/2024 19:44 | | | -------- |
| | | | 3.55 |

Memo: NAME: ZREDBULL

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0167 Table: 988 #Party: 1
Server: BRIANNA EVERETT 14:19
DINING

| | | |
|---|---|---|
| NAME | (14:19) | 0.00 |
| NAME | (00:00) | 0.00 |
| RED BULL YELLOW CAN | (14:19) | 4.29 |
| -1.00 RED BULL EMPLOYEE | (19:51) | -1.00 |

| | | |
|---|---|---|
| | Sub Total: | 3.29 |
| | Tax | 0.26 |
| 19:51 | Total: | 3.55 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 3.55 | 0.00 | 3.55 |
| 08/24/2024 19:51 | | | -------- |
| | | | 3.55 |

Memo: NAME: ZREDBULL

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0177 Table: 992 #Party: 1
Server: BRIANNA EVERETT 14:52
DINING

| | | |
|---|---|---|
| NAME | (14:52) | 0.00 |
| NAME | (00:00) | 0.00 |
| RED BULL YELLOW CAN | (14:52) | 4.29 |
| -1.00 RED BULL EMPLOYEE | (19:58) | -1.00 |

| | | |
|---|---|---|
| | Sub Total: | 3.29 |
| | Tax | 0.26 |
| 19:59 | Total: | 3.55 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 3.55 | 0.00 | 3.55 |
| 07/20/2024 19:59 | | | -------- |
| | | | 3.55 |

Memo: NAME: ZZREDBULL

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0178 Table: 994 #Party: 1
Server: BRIANNA EVERETT 14:31
BAR

| | | |
|---|---|---|
| NAME | (14:32) | 0.00 |
| NAME | (00:00) | 0.00 |
| PASTA CAESAR SCOOPS | (14:32) | 13.98 |
| ADD CHICKEN SALAD | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA CROUTONS | (00:00) | 0.00 |
| FREE WATER | (14:32) | 0.00 |
| X-LEMON | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 13.98 |
| Tax | 0.56 |
| COMP SHIFT ME Discount: | 6.99 |
| 14:57 Total: | 7.55 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.55 | 0.00 | 7.55 |
| 09/16/2024 14:57 | | | -------- |
| | | | 7.55 |

Memo: NAME: SANTI.-

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0192 Table: 998 #Party: 1
Server: BRIANNA EVERETT 15:24
BAR

| | | |
|---|---|---|
| NAME | (15:24) | 0.00 |
| NAME | (00:00) | 0.00 |
| RED BULL YELLOW CAN | (15:24) | 4.29 |
| -1.00 RED BULL EMPLOYEE | (19:41) | -1.00 |

| | | |
|---|---|---|
| | Sub Total: | 3.29 |
| | Tax | 0.26 |
| 19:41 | Total: | 3.55 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 3.55 | 0.00 | 3.55 |
| 07/22/2024 19:41 | | | -------- |
| | | | 3.55 |

Memo: NAME: ZZREDBULL

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0206 Table: 998 #Party: 1
Server: BRIANNA EVERETT 14:50
BAR

| | | |
|---|---|---|
| NAME | (14:50) | 0.00 |
| NAME | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (14:50) | 4.11 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (15:07) | 4.11 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (15:17) | 16.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| X-LEMON | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (15:17) | 0.00 |
| X-COCKTAIL SAUCE N/C | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (15:23) | 4.11 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (15:35) | 4.11 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (16:25) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (16:46) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (17:16) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 45.73 |
| | Tax | 3.66 |
| 17:34 | Total: | 49.39 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 60.00 | 0.00 | |
| CASH CHANGE | | 10.61 | 49.39 |
| 11/12/2024 17:34 | | | -------- |
| | | | 49.39 |

Memo: NAME: 13 MARLO
*SEE SERVER*: 13

Terminal: BAR END 124
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0218 Table: 71 #Party: 1
Server: BRIANNA EVERETT 15:09
DINING

| | | |
|---|---|---|
| 1/2 BBQ CHICKEN | (15:09) | 17.98 |
| VEG MEDLEY W/ENTREE | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NO BBQ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.98 |
| COMP MANAGER Discount: | 17.98 |
| 15:17 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 01/23/2024 15:17 | | | -------- |
| | | | 0.00 |

Memo: ***SEE SERVER***: OSCAR
OSCAR

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0224 Table: 71 #Party: 1
Server: BRIANNA EVERETT 15:01
DINING

| | | |
|---|---|---|
| DOLPHIN SANDWICH FRIED | (15:02) | 15.48 |
| NO SAUCES | (00:00) | 0.00 |
| PASTA SALAD W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| EXTRA CHEESE ROLLUP | (00:00) | 0.00 |
| SWISS | (00:00) | 0.00 |
| FREE WATER | (15:02) | 0.00 |
| FREE WATER | (15:02) | 0.00 |
| FREE WATER | (15:02) | 0.00 |
| FREE WATER | (15:02) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.48 |
| COMP MANAGER Discount: | 15.48 |
| 15:32 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 12/11/2023 15:32 | | | -------- |
| | | | 0.00 |

Memo: ***SEE SERVER***: OSCAR
OSCAR

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0262 Table: 998 #Party: 2
Server: BRIANNA EVERETT 17:13
BAR

| | | | |
|---|---|---|---|
| NAME | | (17:13) | 0.00 |
| NAME | | (00:00) | 0.00 |
| HEINEKEN 16OZ $$$ | | (17:13) | 4.38 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| HEINEKEN 16OZ $$$ | | (17:43) | 4.38 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (17:43) | 8.51 |
| SHOT- | | (00:00) | 0.00 |
| HEINEKEN 16OZ $$$ | | (18:26) | 4.38 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (18:26) | 8.51 |
| SHOT- | | (00:00) | 0.00 |
| HEINEKEN 16OZ $$$ | | (19:11) | 4.38 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | | (19:11) | 5.48 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (19:37) | 8.91 |
| SHOT- | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 48.93 |
| | Tax | 3.91 |
| 19:41 | Total: | 52.84 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 62.84 | 10.00 | 52.84 |
| 10/15/2024 19:41 | | | -------- |
| | | | 52.84 |

Memo: 05440D,xxxxxxxxxxxx6200,xx/xx, 52.84
NAME: 12.5CARMEN

Terminal: BAR END 124
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0279 Table: 982 #Party: 1
Server: BRIANNA EVERETT 17:19
BAR

| | | |
|---|---|---|
| NAME | (17:19) | 0.00 |
| NAME | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (17:19) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (17:19) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (17:37) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (18:14) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (18:40) | 4.10 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (19:34) | 4.58 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 25.08 |
| | Tax | 2.01 |
| 19:35 | Total: | 27.09 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 33.09 | 6.00 | 27.09 |
| 09/17/2024 19:35 | | | -------- |
| | | | 27.09 |

Memo: 03463D,xxxxxxxxxxxx1169,xx/xx, 27.09
NAME: 13 JASON

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0296 Table: 44 #Party: 2
Server: BRIANNA EVERETT 15:25
DINING

| | | |
|---|---|---|
| JMD-WINGS 10 UNBRD | (16:33) | 17.78 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CHABLIS CARLOS R GLASS | (16:45) | 4.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (16:33) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (16:33) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 15.99 /WINE NC | (16:45) | -4.89 |
| JOES CUP LG SODA & TEA | (16:45) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (16:50) | 0.99 |
| BLEU CHEESE DRESSNG $$$ | (00:00) | 0.00 |
| XTRA WING SAUCE SIDE$$$ | (16:50) | 0.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS SAUCE HOT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 42.74 |
| | Tax | 3.42 |
| 17:12 | Total: | 46.16 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 53.76 | 7.60 | 46.16 |
| 12/07/2023 17:12 | | | -------- |
| | | | 46.16 |

Memo: 564007,xxxxxxxxxxxx5610,xx/xx, 46.16

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0298 Table: 45 #Party: 1
Server: BRIANNA EVERETT 15:46
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (15:46) | 3.49 |
| ROOT BEER 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 3.49 |
| | Tax | 0.28 |
| 15:48 | Total: | 3.77 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 3.77 | 0.00 | 3.77 |
| 12/14/2023 15:48 | | | -------- |
| | | | 3.77 |

Memo: 054715,xxxxxxxxxxxx6757,xx/xx, 3.77

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0313 Table: 991 #Party: 1
Server: BRIANNA EVERETT 18:08
BAR

| | | |
|---|---|---|
| NAME | (18:08) | 0.00 |
| NAME | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (18:08) | 5.03 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (18:22) | 5.03 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (19:16) | 5.48 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (19:41) | 5.48 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (19:45) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| NAME | (19:45) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 33.01 |
| | Tax | 2.64 |
| 19:50 | Total: | 35.65 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 41.65 | 6.00 | 35.65 |
| 10/01/2024 19:50 | | | -------- |
| | | | 35.65 |

Memo: 833300,xxxxxxxxxxxx2291,xx/xx, 35.65
NAME: 05 CHRIS
NAME: 05 CHRIS

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0361 Table: 977 #Party: 3
Server: BRIANNA EVERETT 18:16
BAR

| | | | |
|---|---|---|---|
| NAME | | (18:16) | 0.00 |
| NAME | | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | | (18:16) | 4.29 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | | (18:16) | 4.29 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | | (18:38) | 4.29 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | | (18:38) | 4.29 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | | (18:38) | 4.29 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | | (18:55) | 4.29 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | | (18:55) | 4.29 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (19:21) | 8.91 |
| SHOT- | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (19:21) | 8.91 |
| SHOT- | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (19:21) | 8.91 |
| SHOT- | | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | | (19:21) | 4.68 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (19:26) | 8.91 |
| SHOT- | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (19:26) | 8.91 |
| SHOT- | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (19:26) | 8.91 |
| SHOT- | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 88.17 |
| | Tax | 7.05 |
| 19:30 | Total: | 95.22 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 112.22 | 17.00 | 95.22 |
| 09/10/2024 19:30 | | | -------- |
| | | | 95.22 |

Memo: 042340,xxxxxxxxxxxx3758,xx/xx, 95.22
NAME: NAME

Terminal: BAR END 124
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0362 Table: 988 #Party: 1
Server: BRIANNA EVERETT 18:07
BAR

| | | | |
|---|---|---|---|
| NAME | | (18:08) | 0.00 |
| NAME | | (00:00) | 0.00 |
| WING IT | | (19:05) | 15.97 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| HOT | | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | | (00:00) | 0.00 |
| GARLIC FOR WINGS | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| 26 DEGREES AIA IPA 60OZ | | (18:08) | 20.99 |
| PITCHER SPECIALS | | (19:05) | -13.99 |
| GREY GOOSE | SHOT | (19:20) | 8.29 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| GREY GOOSE | SHOT | (19:20) | 8.29 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| NAME | | (19:34) | 0.00 |
| NAME | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 39.55 |
| | Tax | 3.16 |
| 19:39 | Total: | 42.71 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 72.71 | 30.00 | 42.71 |
| 10/02/2024 19:39 | | | -------- |
| | | | 42.71 |

Memo: 03644P,xxxxxxxxxxxx2660,xx/xx, 42.71
NAME: 11.5SANDY
*SEE SERVER*: 11.5
NAME: XTMT

Terminal: BAR END 124
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0367 Table: 1 #Party: 3
Server: BRIANNA EVERETT 17:02
BAR

| | | | |
|---|---|---|---|
| FREE WATER | | (17:03) | 0.00 |
| FREE WATER | | (17:03) | 0.00 |
| REFILL VOUCHER | | (17:03) | 0.00 |
| REFILL VOUCHER | | (17:03) | 0.00 |
| REFILL VOUCHER | | (17:03) | 0.00 |
| REFILL VOUCHER | | (17:03) | 0.00 |
| JAMESONS | SHOT | (17:03) | 7.13 |
| SHOT- | | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | | (17:05) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| SMOKED FISH DIP | | (17:05) | 8.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| JAMESONS | SHOT | (17:10) | 7.13 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (17:20) | 7.13 |
| SHOT- | | (00:00) | 0.00 |
| GRILLED SALMON 10 OZ | | (17:20) | 18.99 |
| BAKED POTATO W/ENTREE | | (00:00) | 0.00 |
| LOADED | | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | | (00:00) | 0.00 |
| NY STRIP 12OZ | | (17:20) | 21.49 |
| MEDIUM | | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | | (00:00) | 0.00 |
| LOADED | | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | | (17:20) | 3.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | | (17:03) | 3.49 |
| COKE 16OZ | | (00:00) | 0.00 |
| CHICKEN STICKERS (4CT) | | (17:31) | 6.99 |
| FRENCH FRIES W/ENTREE | | (00:00) | 0.00 |
| KIDS BEVERAGE | | (17:31) | -3.49 |
| JAMESONS | SHOT | (17:35) | 7.13 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (17:52) | 7.13 |
| SHOT- | | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | | (17:52) | 0.00 |
| GC FREE$20 MEMO | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 108.09 |
| | Tax | 8.65 |
| 18:04 | Total: | 116.74 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 200.00 | 0.00 | |
| CASH CHANGE | | 83.26 | 116.74 |
| 12/08/2023 18:04 | | | -------- |
| | | | 116.74 |

Memo: GC FREE$20 MEMO: 63767989982113375077

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0376 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:39
BAR

| | | |
|---|---|---|
| NAME | (19:39) | 0.00 |
| NAME | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (19:39) | 4.58 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (19:39) | 8.25 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 12.83 |
| | Tax | 1.03 |
| 19:42 | Total: | 13.86 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 18.86 | 5.00 | 13.86 |
| 09/03/2024 19:42 | | | -------- |
| | | | 13.86 |

Memo: 64117Z,xxxxxxxxxxxx8973,xx/xx, 13.86
NAME: U

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0383 Table: 964 #Party: 1
Server: BRIANNA EVERETT 18:40
BAR

| | | |
|---|---|---|
| NAME | (18:41) | 0.00 |
| NAME | (00:00) | 0.00 |
| GIFT CARD | (18:41) | 0.00 |
| FREE $20 PROMO G.C. | (18:41) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (18:41) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |
| FREE WATER | (18:41) | 0.00 |
| FREE WATER | (18:41) | 0.00 |
| FREE WATER | (18:41) | 0.00 |
| GIFT INC | | 250.36 |

Sub Total: 250.36
18:43 Total: 250.36

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 250.36 | 0.00 | 250.36 |
| 12/24/2023 18:43 | | | -------- |
| | | | 250.36 |

Memo: 26460P,xxxxxxxxxxxx6325,xx/xx, 250.36
NAME: GIFTCARD
GC FREE$20 MEMO: 63767927478113605133
GC FREE$20 MEMO: 63767932899113605144

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0397 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:42
BAR

| | | |
|---|---|---|
| NAME | (19:43) | 0.00 |
| NAME | (00:00) | 0.00 |
| ADD CONDIMENTS | (19:43) | 0.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CELERY/CARROTS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.99 |
| | Tax | 0.08 |
| 19:44 | Total: | 1.07 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 1.07 | 0.00 | 1.07 |
| 10/22/2024 19:44 | | | -------- |
| | | | 1.07 |

Memo: NAME: NAME
*SEE SERVER*: 5

Terminal: BAR END 124
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0400 Table: 998 #Party: 1
Server: BRIANNA EVERETT 18:31
BAR

| | | |
|---|---|---|
| NAME | (18:31) | 0.00 |
| NAME | (00:00) | 0.00 |
| TRAPICHE MALBEC GLS | (18:31) | 6.32 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:31) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD-PRIME RIB | (18:31) | 18.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| NO STARCH | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD 15.99 WINE UPCHRG | (18:31) | -3.93 |
| TRAPICHE MALBEC GLS | (18:58) | 6.32 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (19:39) | 5.48 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 33.18 |
| | Tax | 2.65 |
| 19:42 | Total: | 35.83 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 42.83 | 7.00 | 35.83 |
| 11/05/2024 19:42 | | | -------- |
| | | | 35.83 |

Memo: 113797,xxxxxxxxxxxx0910,xx/xx, 35.83
NAME: 05.8 SERGIO
***SEE SERVER***: 5.8
***SEE SERVER***: 5.8

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0401 Table: 986 #Party: 1
Server: BRIANNA EVERETT 19:20
BAR

| | | |
|---|---|---|
| NAME | (19:20) | 0.00 |
| NAME | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (19:20) | 3.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (19:20) | 3.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SAUV BLANC MUTUA (750) | (19:20) | 8.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SAUV BLANC MUTUA (750) | (19:20) | 8.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| RED BULL REGLR CAN | (19:22) | 4.29 |
| JOE'S PALE ALE 16OZ | (19:39) | 3.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (19:39) | 3.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (19:39) | 3.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 42.17 |
| | Tax | 3.37 |
| 19:42 | Total: | 45.54 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 52.54 | 7.00 | 45.54 |
| 10/08/2024 19:42 | | | -------- |
| | | | 45.54 |

Memo: 07839Z,xxxxxxxxxxxx1937,xx/xx, 45.54
NAME: 3GRP

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0409 Table: 957 #Party: 1
Server: BRIANNA EVERETT 17:58
DINING

| | | | |
|---|---|---|---|
| NAME | | (17:58) | 0.00 |
| NAME | | (00:00) | 0.00 |
| JAMESONS | SHOT | (17:58) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| JAMESONS | SHOT | (17:58) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| JAMESONS | SHOT | (18:39) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| JAMESONS | SHOT | (18:39) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| JAMESONS | SHOT | (18:39) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (18:39) | 8.51 |
| SHOT- | | (00:00) | 0.00 |
| J.W. BLACK | SHOT | (18:39) | 6.59 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (19:31) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| JAMESONS | SHOT | (19:31) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 66.67 |
| | Tax | 5.33 |
| 19:37 | Total: | 72.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 102.00 | 30.00 | 72.00 |
| 09/29/2024 19:37 | | | -------- |
| | | | 72.00 |

Memo: S00661,xxxxxxxxxxxx9139,xx/xx, 72.00
NAME: ROLLY

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0410 Table: 963 #Party: 1
Server: BRIANNA EVERETT 18:10
BAR

| | | |
|---|---|---|
| NAME | (18:10) | 0.00 |
| NAME | (00:00) | 0.00 |
| GUINESS 16OZ | (18:10) | 4.86 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:18) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:18) | 16.98 |
| MEDIUM | (00:00) | 0.00 |
| CARROTS & BLUE CHZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD 14.99/BEER UPCRG IM | (18:18) | -3.36 |
| JOES CUP LG SODA & TEA | (18:19) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| GARLIC FOR WINGS | (18:46) | 0.99 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (18:10) | 5.03 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (18:48) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (18:48) | 16.98 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CARROTS & BLUE CHZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD 14.99/BEER UPCRG IM | (18:48) | -3.53 |
| XTRA CONDIMENTS N/C | (18:48) | 0.00 |
| MAYO | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (19:30) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |

Sub Total: 51.43
Tax 4.11
19:42 Total: 55.54

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 65.54 | 10.00 | 55.54 |
| 10/09/2024 19:42 | | | -------- |
| | | | 55.54 |

Memo: 05643P,xxxxxxxxxxxx8288,xx/xx, 55.54
NAME: 15.5STEVEN
***SEE SERVER***: 15.5
***SEE SERVER***: 15.5
*SEE SERVER*: 15.5
***SEE SERVER***: 15
***SEE SERVER***: 15
*SEE SERVER*: 15
***SEE SERVER***: 15.5-PLS MAKE

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0419 Table: 958 #Party: 2
Server: BRIANNA EVERETT 18:26
DINING

| | | |
|---|---|---|
| NAME | (18:26) | 0.00 |
| NAME | (00:00) | 0.00 |
| YUENGLING 12OZ | (18:26) | 3.76 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TITOS VODKA SHOT | (18:26) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| WATER/MIXER | (00:00) | 0.00 |
| TITOS VODKA SHOT | (18:55) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| WATER/MIXER | (00:00) | 0.00 |
| SMOKED FISH DIP | (19:31) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (19:43) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

Sub Total: 24.61
Tax 1.97
19:46 Total: 26.58

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 36.58 | 10.00 | 26.58 |
| 08/04/2024 19:46 | | | -------- |
| | | | 26.58 |

Memo: 034319,xxxxxxxxxxxx4621,xx/xx, 26.58
NAME: JAVI
***SEE SERVER***: TV12JAVI
*SEE SERVER*: 13

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0428 Table: 998 #Party: 1
Server: BRIANNA EVERETT 18:31
BAR

| | | |
|---|---|---|
| NAME | (18:31) | 0.00 |
| NAME | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (18:31) | 4.70 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (19:03) | 5.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (19:21) | 5.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 15.46 |
| | Tax | 1.24 |
| 19:25 | Total: | 16.70 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 21.70 | 5.00 | 16.70 |
| 10/30/2024 19:25 | | | --------- |
| | | | 16.70 |

Memo: 082142,xxxxxxxxxxxx5570,xx/xx, 16.70
NAME: 02 FLOWY

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0431 Table: 28 #Party: 4
Server: BRIANNA EVERETT 18:43
DINING

| | | |
|---|---|---|
| FRIES | (18:43) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (18:44) | 0.00 |
| MODELO SPECIAL 16OZ | (18:44) | 4.27 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| J.W. BLACK SHOT | (18:44) | 6.59 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| WHITE ZINFDELL VEND GLA | (18:44) | 4.49 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| PRIME RIB (12 OZ) | (18:44) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLACKENED | (00:00) | 0.00 |
| PRIME RIB (12 OZ) | (18:44) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLACKENED | (00:00) | 0.00 |
| PRIME RIB (12 OZ) | (18:44) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLACKENED | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (18:46) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (18:46) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| GARLIC ROLLS ROLLUP | (18:46) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (00:00) | 0.00 |
| JAMESONS SHOT | (19:01) | 7.49 |
| SODA-- | (00:00) | 0.00 |
| & GINGER ALE | (00:00) | 0.00 |
| JAMESONS SHOT | (19:12) | 7.49 |
| SODA-- | (00:00) | 0.00 |
| & GINGER ALE | (00:00) | 0.00 |
| SODA & TEA 16 OZ. | (19:15) | 3.49 |
| MILK 14OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 119.75 |
| | Tax | 9.58 |
| 19:58 | Total: | 129.33 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 169.33 | 40.00 | 129.33 |
| 12/31/2023 19:58 | | | -------- |
| | | | 129.33 |

Memo: 115659,xxxxxxxxxxxx5929,xx/xx, 129.33

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0439 Table: 28 #Party: 5
Server: BRIANNA EVERETT 17:38
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (20) | (17:38) | 23.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (17:38) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (17:51) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (17:51) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (17:51) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (17:51) | 3.73 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (17:51) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FRIES | (18:07) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HALF RACK RIBS | (18:26) | 17.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (18:26) | 22.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (18:26) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (18:26) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (18:26) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (18:26) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (18:26) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (18:26) | 3.73 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (18:26) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (18:26) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FRIES | (18:57) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (19:17) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (19:17) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (19:17) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (19:17) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (19:17) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (19:17) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FLANIGAN'S SHENANIGAN | (19:19) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (19:34) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

FREE $20 PROMO G.C. (19:34) 0.00



GC FREE$20 MEMO (00:00) 0.00

| | | | |
|---|---|---|---|
| | Sub Total: | | 206.12 |
| | Tax | | 16.49 |
| 19:40 | Total: | | 222.61 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 266.61 | 44.00 | 222.61 |
| 12/17/2023 19:40 | | | -------- |
| | | | 222.61 |

Memo: 01461D,xxxxxxxxxxxx6367,xx/xx, 222.61
GC FREE$20 MEMO: 63767974426113457436
GC FREE$20 MEMO: 63767938218113457494

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0442 Table: 975 #Party: 3
Server: BRIANNA EVERETT 19:35
BAR

| | | |
|---|---|---|
| NAME | (19:36) | 0.00 |
| NAME | (00:00) | 0.00 |
| TITOS VODKA SHOT | (19:36) | 8.19 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (19:36) | 8.19 |
| SHOT- | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (19:36) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | (19:36) | 8.39 |
| MART-COSMO TITO'S VO | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (19:48) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 34.75 |
| | Tax | 2.78 |
| 19:52 | Total: | 37.53 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 43.53 | 6.00 | 37.53 |
| 06/13/2024 19:52 | | | -------- |
| | | | 37.53 |

Memo: 2HEPC4,xxxxxxxxxxxx6127,xx/xx, 37.53
NAME: CHS

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0448 Table: 985 #Party: 0
Server: BRIANNA EVERETT 19:26
BAR

| | | |
|---|---|---|
| MILAGRO SILVER TEQUILA | (19:44) | 7.39 |
| SHOT- | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | (19:44) | 7.39 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 14.78 |
| | Tax | 1.18 |
| 19:48 | Total: | 15.96 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 45.96 | 30.00 | 15.96 |
| 06/30/2024 19:48 | | | -------- |
| | | | 15.96 |

Memo: 066276,xxxxxxxxxxxx8467,xx/xx, 15.96

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0452 Table: 996 #Party: 1
Server: BRIANNA EVERETT 19:11
BAR

| | | |
|---|---|---|
| NAME | (19:12) | 0.00 |
| NAME | (00:00) | 0.00 |
| WING IT | (19:12) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MILLER LITE 60OZ | (19:12) | 14.99 |
| PITCHER SPECIALS | (19:12) | -13.99 |
| WING IT | (19:41) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| COORS LIGHT 60OZ | (19:41) | 14.99 |
| PITCHER SPECIALS | (19:41) | -13.99 |

| | | |
|---|---|---|
| | Sub Total: | 29.98 |
| | Tax | 2.40 |
| 19:43 | Total: | 32.38 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 37.38 | 5.00 | 32.38 |
| 03/06/2024 19:43 | | | -------- |
| | | | 32.38 |

Memo: 830396,xxxxxxxxxxxx2026,xx/xx, 32.38
NAME: CC-MAX
***SEE SERVER***: CBRI
***SEE SERVER***: CBRI

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0462 Table: 984 #Party: 2
Server: BRIANNA EVERETT 19:04
BAR

| | | |
|---|---|---|
| NAME | (19:05) | 0.00 |
| NAME | (00:00) | 0.00 |
| TITOS VODKA SHOT | (19:05) | 8.19 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| NAME | (19:22) | 0.00 |
| NAME | (00:00) | 0.00 |
| DOLPHIN SANDWICH BLKD | (19:23) | 14.49 |
| TARTAR SAUCE | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (19:05) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (19:23) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO SALAD | (00:00) | 0.00 |
| JMD-RIBS HALF | (19:23) | 19.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| JMD 15.99/BEER DOMEST N | (19:23) | -4.09 |
| XTRA CONDIMENTS N/C | (19:40) | 0.00 |
| MAYO | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SANTA MARGHTA PINOT G 7 | (19:50) | 31.99 |
| WINE BTL COMBO | (19:50) | 0.00 |
| WINE BTL COMBO | (19:50) | 0.00 |
| WINE BTL COMBO | (19:50) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 74.66 |
| | Tax | 5.97 |
| 19:54 | Total: | 80.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 96.63 | 16.00 | 80.63 |
| 06/06/2024 19:54 | | | -------- |
| | | | 80.63 |

Memo: 898030,xxxxxxxxxxxx4006,xx/xx, 80.63
NAME: PINK SHIRT
NAME: 15 CPL
*SEE SERVER*: EXTRA BLACKNED

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0463 Table: 995 #Party: 1
Server: BRIANNA EVERETT 19:50
BAR

| | | |
|---|---|---|
| NAME | (19:52) | 0.00 |
| NAME | (00:00) | 0.00 |

Sub Total: 0.00
19:52 Total: 0.00

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 08/05/2024 19:52 | | | -------- |
| | | | 0.00 |

Memo: NAME:

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0463 Table: 998 #Party: 1
Server: BRIANNA EVERETT 18:51
DINING

| | | |
|---|---|---|
| NAME | (18:51) | 0.00 |
| NAME | (00:00) | 0.00 |
| HEINEKEN 16OZ $$$ | (18:51) | 4.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 16OZ $$$ | (19:43) | 4.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FLANIGAN BURGER | (19:43) | 14.98 |
| MEDIUM RARE | (00:00) | 0.00 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| CINNAMON SUGAR SIDE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 23.74 |
| | Tax | 1.90 |
| 19:48 | Total: | 25.64 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 30.64 | 5.00 | 25.64 |
| 10/26/2024 19:48 | | | -------- |
| | | | 25.64 |

Memo: 402956,xxxxxxxxxxxx4087,xx/xx, 25.64
NAME: 05 ROBERT
*SEE SERVER*: 5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0465 Table: 979 #Party: 0
Server: BRIANNA EVERETT 19:22
BAR

| | | |
|---|---|---|
| NAME | (19:45) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 19:54 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 07/17/2024 19:54 | | | -------- |
| | | | 0.00 |

Memo: NAME: DELETE

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0465 Table: 991 #Party: 8
Server: BRIANNA EVERETT 19:47
BAR

| | | | |
|---|---|---|---|
| NAME | | (19:48) | 0.00 |
| NAME | | (00:00) | 0.00 |
| JAMESONS | SHOT | (19:48) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (19:48) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (19:48) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| WING IT | | (19:51) | 14.98 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| DRY | | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | | (19:51) | 19.99 |
| PITCHER SPECIALS | | (19:51) | -13.99 |
| MOZZARELLA STICKS | | (20:06) | 7.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| MARINARA SAUCE | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | | (20:06) | 0.00 |
| EXTRA BUTTER N/C | | (00:00) | 0.00 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| NAME | | (20:12) | 0.00 |
| NAME | | (00:00) | 0.00 |
| JAMESONS | SHOT | (20:13) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| 1800 SILVER TEQ | SHOT | (20:18) | 7.29 |
| SHOT- | | (00:00) | 0.00 |
| 1800 SILVER TEQ | SHOT | (20:18) | 7.29 |
| SHOT- | | (00:00) | 0.00 |
| 1800 SILVER TEQ | SHOT | (20:27) | 7.29 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (20:27) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (20:59) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (20:59) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (20:59) | 7.86 |
| SHOT- | | (00:00) | 0.00 |
| 1800 SILVER TEQ | SHOT | (20:59) | 7.29 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (21:20) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| 1800 SILVER TEQ | SHOT | (21:20) | 5.59 |
| SHOT- | | (00:00) | 0.00 |
| 1800 SILVER TEQ | SHOT | (21:20) | 5.59 |
| SHOT- | | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | | (22:05) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | | (00:00) | 0.00 |
| ***TO GO*** | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| FRIES | | (22:05) | 7.49 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| ***TO GO*** | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:42) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:42) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:42) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| 1800 SILVER TEQ | SHOT | (23:59) | 5.59 |

```
SHOT-                             (00:00)        0.00
                Sub Total:                     185.94
                       Tax                      14.88
00:18              Total:                      200.82

Payments:          Amt-Tend    Tip/Chg       Tally
VISA                  31.82      25.00        6.82
CASH                 194.00       0.00      194.00
09/12/2024 00:18                          --------
                                            200.82

  Memo: 438831,xxxxxxxxxxxx5505,xx/xx,        6.82
        NAME: 14.9CHRIS
        *SEE SERVER*: 14.9
        *SEE SERVER*: 14
        *SEE SERVER*: G-BUTTER
        NAME: 14 CHRIS
        ***SEE SERVER***: 14

Terminal:            BAR WEST
Cashier: BRIANNA   EVERETT
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0472 Table: 985 #Party: 1
Server: BRIANNA EVERETT 19:44
BAR

| | | |
|---|---|---|
| NAME | (19:44) | 0.00 |
| NAME | (00:00) | 0.00 |
| MEXICAN MULE | (19:44) | 5.69 |
| MEX MULE-OTHER TEQUILAS | (00:00) | 0.00 |
| MEX MULE-WELL | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 5.69 |
| | Tax | 0.46 |
| 19:47 | Total: | 6.15 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 9.15 | 3.00 | 6.15 |
| 09/01/2024 19:47 | | | -------- |
| | | | 6.15 |

Memo: 084519,xxxxxxxxxxxx7415,xx/xx, 6.15
NAME: KEN

Terminal: BAR END 124
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0475 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:43
BAR

| | | |
|---|---|---|
| NAME | (19:43) | 0.00 |
| NAME | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (19:43) | 9.96 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (19:43) | 9.96 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 19.92 |
| | Tax | 1.59 |
| 19:46 | Total: | 21.51 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 21.51 | 0.00 | 21.51 |
| 10/29/2024 19:46 | | | -------- |
| | | | 21.51 |

Memo: 014519,xxxxxxxxxxxx0740,xx/xx, 21.51
NAME: W

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0476 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:10
BAR

| | | |
|---|---|---|
| NAME | (19:11) | 0.00 |
| NAME | (00:00) | 0.00 |
| E11EVEN VODKA SHT$$$$ | (19:11) | 3.99 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| E11EVEN VODKA SHT$$$$ | (19:11) | 3.99 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| BUD 16OZ | (19:11) | 4.48 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MEXICAN MON NACHO-DF | (19:14) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (19:14) | 19.99 |
| PITCHER SPECIALS | (19:14) | -11.99 |
| RIB/WING UNBRDED DINNER | (19:32) | 23.28 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 55.73 |
| | Tax | 4.46 |
| 19:39 | Total: | 60.19 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 72.19 | 12.00 | 60.19 |
| 11/04/2024 19:39 | | | -------- |
| | | | 60.19 |

Memo: 048183,xxxxxxxxxxxx2714,xx/xx, 60.19
NAME: 02 GIO
***SEE SERVER***: 2
***SEE SERVER***: 2

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0481 Table: 31 #Party: 7
Server: BRIANNA EVERETT 18:25
DINING

| | | |
|---|---|---|
| FREE WATER | (18:26) | 0.00 |
| FREE WATER | (18:26) | 0.00 |
| FREE WATER | (18:26) | 0.00 |
| FREE WATER | (18:26) | 0.00 |
| FREE WATER | (18:26) | 0.00 |
| FREE WATER | (18:26) | 0.00 |
| FREE WATER | (18:26) | 0.00 |
| FREE WATER | (18:26) | 0.00 |
| BLUE MOON 16 OZ | (18:26) | 4.94 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MILLER LITE 16OZ | (18:26) | 3.91 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| NEW CASTLE 12OZ | (18:26) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| **FROSTY MUG** | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (18:26) | 4.74 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:26) | 3.49 |
| SODA WATER 32OZ | (00:00) | 0.00 |
| HALF RACK RIBS | (18:36) | 17.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| HALF RACK RIBS | (18:36) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| CHICKEN PHILLY | (18:36) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| RIB/WING UNBRDED DINNER | (18:36) | 21.49 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| STICKER DINNER | (18:36) | 17.97 |
| MEDIUM | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| BIG DADDY BURGER | (18:36) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| FRIED SHRIMP | (18:36) | 17.99 |
| NO STARCH | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| SUB DELUXE SALAD | (18:36) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRESSNG VINAIG RASP | (00:00) | 0.00 |
| FREE $20 PROMO G.C. | (19:17) | 0.00 |
| GC FREE$20 MEMO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 143.12 |
| | Tax | 11.45 |
| 19:19 | Total: | 154.57 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 183.57 | 29.00 | 154.57 |
| 12/22/2023 19:19 | | | -------- |
| | | | 154.57 |

Memo: 04312Z,xxxxxxxxxxxx3645,xx/xx, 154.57

GC FREE$20 MEMO: 63767913691113446356



Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0487 Table: 990 #Party: 1
Server: BRIANNA EVERETT 19:31
BAR

| | | |
|---|---|---|
| NAME | (19:46) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 19:46 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 07/28/2024 19:46 | | | -------- |
| | | | 0.00 |

Memo: NAME: 16DANIEL

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0489 Table: 987 #Party: 1
Server: BRIANNA EVERETT 19:34
BAR

| | | |
|---|---|---|
| NAME | (19:34) | 0.00 |
| NAME | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (19:34) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 3.49 |
| | Tax | 0.28 |
| 19:43 | Total: | 3.77 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 4.77 | 1.00 | 3.77 |
| 08/18/2024 19:43 | | | -------- |
| | | | 3.77 |

Memo: 173255,xxxxxxxxxxxx1421,xx/xx, 3.77
NAME: WU

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0491 Table: 992 #Party: 1
Server: BRIANNA EVERETT 19:44
BAR

| | | |
|---|---|---|
| NAME | (19:44) | 0.00 |
| NAME | (00:00) | 0.00 |
| MART-VODKA E11EVEN$$$ | (19:44) | 7.29 |
| UP | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (19:44) | 3.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CORONA 12OZ | (19:44) | 5.69 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 16.96 |
| | Tax | 1.36 |
| 19:46 | Total: | 18.32 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 27.32 | 9.00 | 18.32 |
| 09/25/2024 19:46 | | | --------- |
| | | | 18.32 |

Memo: 094525,xxxxxxxxxxxx1646,xx/xx, 18.32
NAME: WU

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0494 Table: 985 #Party: 1
Server: BRIANNA EVERETT 19:39
BAR

| | | |
|---|---|---|
| NAME | (19:39) | 0.00 |
| NAME | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (19:39) | 4.68 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (19:39) | 3.49 |
| GINGER ALE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 8.17 |
| | Tax | 0.65 |
| 19:41 | Total: | 8.82 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 10.82 | 2.00 | 8.82 |
| 09/28/2024 19:41 | | | -------- |
| | | | 8.82 |

Memo: 806195,xxxxxxxxxxxx2005,xx/xx, 8.82
NAME: WU

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0503 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:19
BAR

| | | |
|---|---|---|
| NAME | (19:19) | 0.00 |
| NAME | (00:00) | 0.00 |
| LOADED NACHOS | (19:23) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HEINEKEN 16OZ $$$ | (19:19) | 4.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (19:23) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD-RIBS HALF | (19:35) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD 15.99/BEER UPCRG IM | (19:35) | -2.88 |
| HEINEKEN 16OZ $$$ | (19:19) | 4.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (19:23) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (19:35) | 19.99 |
| NO STARCH | (00:00) | 0.00 |
| JMD 15.99/BEER UPCRG IM | (19:35) | -2.88 |
| HEINEKEN 16OZ $$$ | (19:42) | 4.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 16OZ $$$ | (19:42) | 4.38 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 63.73 |
| | Tax | 5.10 |
| 19:46 | Total: | 68.83 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 78.83 | 10.00 | 68.83 |
| 10/23/2024 19:46 | | | -------- |
| | | | 68.83 |

Memo: 07478I,xxxxxxxxxxxx2260,xx/xx, 68.83
NAME: 06 GABY
*SEE SERVER*: 6
***SEE SERVER***: 6
*SEE SERVER*: 6

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0511 Table: 991 #Party: 1
Server: BRIANNA EVERETT 19:31
BAR

| | | |
|---|---|---|
| NAME | (19:31) | 0.00 |
| NAME | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (19:31) | 4.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (19:38) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (19:38) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 13.07
Tax 1.05
19:47 Total: 14.12

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 20.12 | 6.00 | 14.12 |
| 04/14/2024 19:47 | | | --------- |
| | | | 14.12 |

Memo: 94214Z,xxxxxxxxxxxx3349,xx/xx, 14.12
NAME: JOHN

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0515 Table: 28 #Party: 4
Server: BRIANNA EVERETT 21:10
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (21:10) | 3.49 |
| ARNLD PALM-32OZ ROLLUP | (00:00) | 0.00 |
| ARNLD PALM-RASPBRY 32OZ | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (21:10) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MEXICAN MON NACHO-DF | (21:10) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BLUE MOON 60OZ | (21:10) | 18.99 |
| PITCHER SPECIALS | (21:10) | -11.99 |
| NY STRIP 12OZ | (21:19) | 21.49 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (21:19) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (21:10) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (21:19) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-NY STRIP 8OZ | (21:19) | 18.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (21:19) | -3.49 |
| WINGS UNBRDED (5) | (22:21) | 10.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BLUE MOON 60OZ | (22:26) | 18.99 |
| PITCHER COMBO LUN SPEC | (22:26) | 0.00 |
| PITCHER COMBO LUN SPEC | (22:26) | 0.00 |
| PITCHER COMBO LUN SPEC | (22:26) | 0.00 |
| BANZAI BROWNIE | (22:39) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| FORKS | (00:00) | 0.00 |
| WATER ZEPHYRHL BTL | (22:53) | 3.49 |

| | | |
|---|---|---|
| | Sub Total: | 126.25 |
| | Tax | 10.10 |
| 23:09 | Total: | 136.35 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 162.00 | 25.65 | 136.35 |
| 02/05/2024 23:09 | | | -------- |
| | | | 136.35 |

Memo: 071047,xxxxxxxxxxxx4449,xx/xx, 136.35

Terminal: SERVER EAST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0515 Table: 955 #Party: 1
Server: BRIANNA EVERETT 19:11
BAR

| | | |
|---|---|---|
| NAME | (20:10) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 20:10 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 03/03/2024 20:10 | | | -------- |
| | | | 0.00 |

Memo: NAME:

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0524 Table: 989 #Party: 1
Server: BRIANNA EVERETT 19:37
BAR

| | | |
|---|---|---|
| NAME | (19:37) | 0.00 |
| NAME | (00:00) | 0.00 |
| 1/2 RIB & 1/2 CHICKEN | (19:37) | 21.49 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| CHIX DRY | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| WAYPOINT IPA 16OZ | (19:37) | 6.78 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (19:39) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (19:39) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 37.25 |
| | Tax | 2.98 |
| 19:39 | Total: | 40.23 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 45.00 | 0.00 | |
| CASH CHANGE | | 4.77 | 40.23 |
| 09/15/2024 19:39 | | | -------- |
| | | | 40.23 |

Memo: NAME: 5FRANCISCO
***SEE SERVER***: 5
***SEE SERVER***: 5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0530 Table: 994 #Party: 1
Server: BRIANNA EVERETT 19:46
BAR

| | | |
|---|---|---|
| NAME | (19:46) | 0.00 |
| NAME | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (19:46) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (19:46) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (19:46) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 11.67 |
| | Tax | 0.93 |
| 19:48 | Total: | 12.60 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 12.60 | 0.00 | 12.60 |
| 07/21/2024 19:48 | | | --------- |
| | | | 12.60 |

Memo: 149100,xxxxxxxxxxxx1656,xx/xx, 12.60
NAME: B

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0532 Table: 982 #Party: 2
Server: BRIANNA EVERETT 20:17
BAR

| | | |
|---|---|---|
| NAME | (20:17) | 0.00 |
| NAME | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (20:17) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TRULY W BERRY CAN 12OZ | (20:17) | 4.99 |
| MOZZARELLA STICKS | (20:23) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JIM BEAM SHOT | (20:33) | 6.39 |
| SHOT- | (00:00) | 0.00 |
| JIM BEAM SHOT | (20:33) | 6.39 |
| SHOT- | (00:00) | 0.00 |
| TRULY W BERRY CAN 12OZ | (20:43) | 4.99 |
| MARINARA SAUCE ROLLUP | (20:43) | 0.00 |
| MARINARA SAUCE SIDE N/C | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (20:44) | 0.00 |
| X-COCKTAIL SAUCE N/C | (00:00) | 0.00 |
| PASTA CAESAR BLKND | (20:44) | 16.98 |
| ADD BLKN TUNA 6OZ | (00:00) | 0.00 |
| RARE | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (21:08) | 6.35 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TRULY W BERRY CAN 12OZ | (21:18) | 4.99 |
| JACK DANIELS BLACK SHO | (21:18) | 6.35 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (21:21) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (21:21) | 0.69 |
| CAESAR DRESSING $$$ | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| TRULY W BERRY CAN 12OZ | (22:10) | 4.99 |
| JACK DANIELS BLACK SHO | (22:12) | 6.35 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (22:30) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TRULY W BERRY CAN 12OZ | (22:48) | 4.99 |
| JACK DANIELS BLACK SHO | (23:12) | 6.35 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| HERRADURA SILVER SHOT | (23:15) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA SILVER SHOT | (23:15) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| TRULY W BERRY CAN 12OZ | (23:54) | 4.99 |
| JACK DANIELS BLACK SHO | (23:54) | 6.35 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| JAMESONS SHOT | (00:05) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| JAMESONS SHOT | (00:05) | 6.52 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 136.95 |
| | Tax | 10.96 |
| 00:34 | Total: | 147.91 |

```
Payments:          Amt-Tend   Tip/Chg     Tally
MASTER               177.91     30.00    147.91
03/28/2024 00:34                        --------
                                          147.91

  Memo: 031701,xxxxxxxxxxxx8174,xx/xx,  147.91
        NAME: 13-NEM
        *SEE SERVER*: 13
        ***SEE SERVER***: 13
        ***SEE SERVER***: 13

Terminal:             BAR WEST
Cashier: BRIANNA   EVERETT
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0534 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:10
BAR

| | | |
|---|---|---|
| NAME | (19:48) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 19:48 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 11/03/2024 19:48 | | | -------- |
| | | | 0.00 |

Memo: NAME:

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0538 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:44
BAR

| | | |
|---|---|---|
| NAME | (19:44) | 0.00 |
| NAME | (00:00) | 0.00 |
| MOJITOS ROLL UP | (19:44) | 9.54 |
| MOJITO GRAND ROLL UP | (00:00) | 0.00 |
| MOJ GRAND BACARDI LIGHT | (00:00) | 0.00 |
| MOJITOS ROLL UP | (19:44) | 9.54 |
| MOJITO GRAND ROLL UP | (00:00) | 0.00 |
| MOJ GRAND BACARDI LIGHT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 19.08 |
| | Tax | 1.53 |
| 19:48 | Total: | 20.61 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 20.61 | 0.00 | 20.61 |
| 10/20/2024 19:48 | | | --------- |
| | | | 20.61 |

Memo: 144545,xxxxxxxxxxxx1386,xx/xx, 20.61
NAME: W

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0540 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:41
BAR

| | | |
|---|---|---|
| NAME | (19:41) | 0.00 |
| NAME | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (19:41) | 8.25 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (19:41) | 8.25 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 16.50 |
| | Tax | 1.32 |
| 19:46 | Total: | 17.82 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 20.82 | 3.00 | 17.82 |
| 10/19/2024 19:46 | | | -------- |
| | | | 17.82 |

Memo: 03796I,xxxxxxxxxxxx5140,xx/xx, 17.82
NAME: W

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0549 Table: 984 #Party: 2
Server: BRIANNA EVERETT 19:57
BAR

| | | |
|---|---|---|
| NAME | (19:57) | 0.00 |
| NAME | (00:00) | 0.00 |
| BACARDI LIGHT SHT | (19:57) | 6.39 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |
| JOSH C CAB SAUV GLASS | (20:02) | 9.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BACARDI LIGHT SHT | (20:19) | 6.39 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |
| FRIES | (20:29) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MOZZARELLA STICKS | (20:29) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (20:29) | 12.98 |
| SUB COLESLAW 8OZ | (00:00) | 0.00 |
| GREEN & RED PEPPER SIDE | (00:00) | 0.00 |
| JOSH C CAB SAUV GLASS | (20:55) | 9.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BACARDI LIGHT SHT | (21:12) | 5.34 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |
| BACARDI LIGHT SHT | (21:35) | 5.34 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |
| BACARDI LIGHT SHT | (21:56) | 5.34 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |
| JOSH C CAB SAUV GLASS | (21:56) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WATER ZEPHYRHL BTL | (22:05) | 3.49 |
| BACARDI LIGHT SHT | (22:26) | 5.34 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |
| BACARDI LIGHT SHT | (23:26) | 5.34 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |
| JOSH C CAB SAUV GLASS | (23:26) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BACARDI LIGHT SHT | (23:26) | 5.34 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (23:32) | 11.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| ADD CONDIMENTS | (23:33) | 0.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CELERY/CARROTS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| ADDING APP | (00:00) | 0.00 |
| JOSH C CAB SAUV GLASS | (23:54) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BACARDI LIGHT SHT | (23:54) | 5.34 |
| SODA-- | (00:00) | 0.00 |
| & COKE ZERO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 137.48 |
| | Tax | 11.00 |
| 00:49 | Total: | 148.48 |

```
Payments:              Amt Tend   Tip/Chg     Tally
VISA                     168.48     20.00    148.48
08/08/2024 00:49                            --------
                                             148.48

  Memo: 007199,xxxxxxxxxxxx5641,xx/xx,  148.48
        NAME: 14ALEX
        *SEE SERVER*: 14 ALEX
        ***SEE SERVER***: 14
        ***SEE SERVER***: 14

Terminal:              BAR WEST
Cashier: BRIANNA   EVERETT
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0549 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:36
BAR

| | | |
|---|---|---|
| NAME | (19:37) | 0.00 |
| NAME | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (19:37) | 4.58 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (19:37) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| SURF & TURF | (19:37) | 19.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| SURF & TURF | (19:37) | 19.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| TUMBLEWEED ONIONS | (19:37) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 55.04 |
| | Tax | 4.40 |
| 19:43 | Total: | 59.44 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 69.44 | 10.00 | 59.44 |
| 10/27/2024 19:43 | | | -------- |
| | | | 59.44 |

Memo: 07829Z,xxxxxxxxxxxx3314,xx/xx, 59.44
NAME: 16
***SEE SERVER***: 16
***SEE SERVER***: 16
*SEE SERVER*: 16

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0553 Table: 945 #Party: 1
Server: BRIANNA EVERETT 19:09
BAR

| | | |
|---|---|---|
| NAME | (19:09) | 0.00 |
| NAME | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (19:09) | 3.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (19:16) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD-PRIME RIB | (19:16) | 18.99 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JMD 15.99/BEER DOMEST N | (19:16) | -3.29 |
| JOE'S PALE ALE 16OZ | (19:57) | 3.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| $10 OFF $20 | (19:57) | -10.00 |

| | | |
|---|---|---|
| | Sub Total: | 12.28 |
| | Tax | 0.98 |
| 20:01 | Total: | 13.26 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| DISCOVER | 17.26 | 4.00 | 13.26 |
| 03/21/2024 20:01 | | | -------- |
| | | | 13.26 |

Memo: 02174P,xxxxxxxxxxxx7493,xx/xx, 13.26
NAME: 6-ROGER
***SEE SERVER***: 6ROGER
***SEE SERVER***: 6ROGER

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0562 Table: 986 #Party: 1
Server: BRIANNA EVERETT 19:55
BAR

| | | |
|---|---|---|
| NAME | (20:00) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 20:00 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 02/28/2024 20:00 | | | -------- |
| | | | 0.00 |

Memo: NAME:

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0574 Table: 998 #Party: 1
Server: BRIANNA EVERETT 19:42
BAR

| | | |
|---|---|---|
| NAME | (19:43) | 0.00 |
| NAME | (00:00) | 0.00 |
| BLUE LI ICE TEA TOP ROL | (19:43) | 10.59 |
| BLUE LI ICE TEA TITO'S | (00:00) | 0.00 |
| BLUE LI ICE TEA TOP ROL | (19:43) | 10.59 |
| BLUE LI ICE TEA TITO'S | (00:00) | 0.00 |
| L I ICE TEA TOP ROLLUP | (19:43) | 9.75 |
| LI ICE TEA TITO'S | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (19:43) | 19.99 |
| PITCHER COMBO LUN SPEC | (19:43) | 0.00 |
| PITCHER COMBO LUN SPEC | (19:43) | 0.00 |
| PITCHER COMBO LUN SPEC | (19:43) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 50.92 |
| | Tax | 4.07 |
| 19:51 | Total: | 54.99 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 65.00 | 10.01 | 54.99 |
| 11/11/2024 19:51 | | | -------- |
| | | | 54.99 |

Memo: 011911,xxxxxxxxxxxx2482,xx/xx, 54.99
NAME: W

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0582 Table: 967 #Party: 2
Server: BRIANNA EVERETT 21:25
DINING

| | | | |
|---|---|---|---|
| NAME | | (21:25) | 0.00 |
| NAME | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (21:25) | 4.44 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (21:34) | 4.44 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:24) | 6.52 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:24) | 6.52 |
| SHOT- | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (22:47) | 4.44 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (23:33) | 4.44 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (23:53) | 4.44 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| YUENGLING$$$ 16OZ | | (23:53) | 3.19 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 38.43 |
| | Tax | 3.07 |
| 00:18 | Total: | 41.50 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 53.50 | 12.00 | 41.50 |
| 07/11/2024 00:18 | | | -------- |
| | | | 41.50 |

Memo: 844287,xxxxxxxxxxxx1003,xx/xx, 41.50
NAME: CHRIS HEINY

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0583 Table: 965 #Party: 2
Server: BRIANNA EVERETT 22:53
BAR

| | | | |
|---|---|---|---|
| NAME | | (22:54) | 0.00 |
| NAME | | (00:00) | 0.00 |
| TANQUERAY GIN | SHOT | (22:54) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| TANQUERAY GIN | SHOT | (23:14) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| TANQUERAY GIN | SHOT | (23:48) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| TANQUERAY GIN | SHOT | (00:08) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| NAME | | (22:54) | 0.00 |
| NAME | | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | | (22:54) | 6.37 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | | (23:06) | 6.37 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | | (23:22) | 6.37 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | | (23:48) | 6.37 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | | (00:08) | 6.37 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 52.57 |
| | Tax | 4.21 |
| 00:47 | Total: | 56.78 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 66.78 | 10.00 | 56.78 |
| 07/17/2024 00:47 | | | -------- |
| | | | 56.78 |

Memo: 043528,xxxxxxxxxxxx7303,xx/xx, 56.78
NAME: CHRIS RP
NAME: ANT

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0588 Table: 46 #Party: 2
Server: BRIANNA EVERETT 21:04
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (21:04) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| SMOKED FISH DIP | (21:04) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO CHIPS | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (21:04) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (21:24) | 0.00 |
| NO BEVERAGE | (21:24) | 0.00 |
| TITOS VODKA SHOT | (21:24) | 5.93 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| BLACK & BLUE 16OZ | (21:24) | 4.19 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (21:31) | 6.59 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| CLOS D BOIS PINOT N GLS | (21:31) | 6.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JAMESONS SHOT | (22:04) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| JAMESONS SHOT | (22:04) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| JAMESONS SHOT | (22:04) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| JAMESONS SHOT | (22:04) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| GLASS/MUG | (22:04) | 0.00 |
| GLASS/MUG | (22:04) | 0.00 |
| GLASS/MUG | (22:04) | 0.00 |
| JOES CUP LG SODA & TEA | (22:11) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| CLOS D BOIS PINOT N GLS | (22:24) | 6.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (22:24) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| CHILLED | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (22:24) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (22:24) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (22:24) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| DO NOT MAKE | (23:04) | 0.00 |
| WING IT | (23:04) | 16.77 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| MICHELOB ULTRA 60OZ | (23:04) | 15.99 |
| PITCHER SPECIALS | (23:04) | -13.99 |
| WHITE TEA | (23:07) | 6.43 |
| WHITE TEA TITO'S VO | (00:00) | 0.00 |
| WHITE TEA | (23:07) | 6.43 |
| WHITE TEA TITO'S VO | (00:00) | 0.00 |
| WHITE TEA | (23:07) | 6.43 |
| WHITE TEA TITO'S VO | (00:00) | 0.00 |
| WHITE TEA | (23:07) | 6.43 |
| WHITE TEA TITO'S VO | (00:00) | 0.00 |
| FRIES | (23:36) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CLOS D BOIS PINOT N GLS | (23:46) | 6.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 176.65
Tax 14.13
00:02 Total: 190.78

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 240.78 | 50.00 | 190.78 |
| 01/04/2024 00:02 | | | -------- |
| | | | 190.78 |

Memo: 96839Z,xxxxxxxxxxxx4287,xx/xx, 190.78

Terminal: SERVER EAST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0593 Table: 977 #Party: 3
Server: BRIANNA EVERETT 20:22
BAR

| | | |
|---|---|---|
| NAME | (20:23) | 0.00 |
| NAME | (00:00) | 0.00 |
| TITOS VODKA SHOT | (20:23) | 8.60 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (20:23) | 8.60 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (20:23) | 8.60 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (20:23) | 8.60 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (20:40) | 8.60 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (20:40) | 8.60 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (20:47) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (21:03) | 12.47 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY & BLUE CHZ | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| TITOS VODKA SHOT | (21:13) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (21:13) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (21:13) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (21:13) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (22:23) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| TITOS VODKA SHOT | (22:23) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| TITOS VODKA SHOT | (22:23) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (22:23) | 3.62 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TITOS VODKA SHOT | (22:26) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (22:26) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (22:26) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (22:26) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| SAMUEL ADAMS SEAS 16OZ | (22:56) | 4.70 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:04) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| ***SEE SERVER*** | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:22) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:28) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:28) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| SAMUEL ADAMS SEAS 16OZ | (23:39) | 4.70 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:41) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:51) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:54) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |

Sub Total: 217.38
Tax 17.39
00:14 Total: 234.77

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 334.77 | 100.00 | 234.77 |
| 10/04/2024 00:14 | | | -------- |
| | | | 234.77 |

Memo: 811163,xxxxxxxxxxxx1009,xx/xx, 234.77
NAME: RALPHY
***SEE SERVER***: 7
***SEE SERVER***: 6.5
***SEE SERVER***: 7
***SEE SERVER***: 7

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0602 Table: 43 #Party: 4
Server: BRIANNA EVERETT 22:44
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (22:44) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| FREE WATER | (22:44) | 0.00 |
| FREE WATER | (22:44) | 0.00 |
| FREE WATER | (22:44) | 0.00 |
| MOZZARELLA STICKS | (23:00) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| STICKER DINNER | (23:01) | 16.98 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| STICKER DINNER | (23:01) | 17.78 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| SURF & TURF | (23:01) | 19.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO SAUCES | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (23:01) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:01) | 3.49 |
| ROOT BEER 32OZ | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (23:28) | 0.69 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:28) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:50) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 103.39
Tax 8.27
00:20 Total: 111.66

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 55.83 | 0.00 | 55.83 |
| VISA | 55.83 | 0.00 | 55.83 |
| 01/03/2024 00:20 | | | -------- |
| | | | 111.66 |

Memo: 070400,xxxxxxxxxxxx6552,xx/xx, 55.83
084118,xxxxxxxxxxxx4876,xx/xx, 55.83
***SEE SERVER***: CELERY ONLY

Terminal: SERVER EAST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0603 Table: 971 #Party: 5
Server: BRIANNA EVERETT 21:49
DINING

| | | |
|---|---|---|
| NAME | (21:49) | 0.00 |
| NAME | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (21:49) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| TITOS VODKA SHOT | (21:49) | 5.93 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (21:49) | 5.93 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| MAKERS MARK SHOT | (21:49) | 6.81 |
| IN- | (00:00) | 0.00 |
| IN OLD FASHIONED | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (21:54) | 15.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:07) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:07) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:07) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:16) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:16) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:29) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:29) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:31) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:31) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:41) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:41) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:59) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:59) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:14) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:14) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:14) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| GUINESS 16OZ | (23:18) | 4.42 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:24) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:24) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:24) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| BLACK & BLUE 16OZ | (23:34) | 4.19 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SMOKED FISH DIP | (23:57) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| NO CHIPS | (00:00) | 0.00 |
| NO SALTINE CRACKERS | (00:00) | 0.00 |

| | | |
|---|---|---|
| HERRADURA REPOSADO SHT | (23:57) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:57) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:57) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:10) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:10) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (00:37) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (00:37) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:51) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:51) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:51) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| ANGRY ORCH CRISP 12OZ | (01:09) | 4.39 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GUINESS 16OZ | (01:09) | 4.42 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (01:43) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (01:43) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (01:43) | 7.11 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 301.12 |
| | Tax | 24.09 |
| 01:59 | Total: | 325.21 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 390.25 | 65.04 | 325.21 |
| 08/01/2024 01:59 | | | -------- |
| | | | 325.21 |

Memo: 851722,xxxxxxxxxxxx2003,xx/xx, 325.21
NAME: 13.5RALPH
*SEE SERVER*: 13.5
***SEE SERVER***: 13.5
NAME: 13.5RALPH
***SEE SERVER***: 13.5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0604 Table: 23 #Party: 3
Server: BRIANNA EVERETT 23:04
DINING

| | | |
|---|---|---|
| CORONA 12OZ | (23:04) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 12OZ | (23:04) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| LOADED NACHOS | (23:08) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO JAPS | (00:00) | 0.00 |
| NO PICO | (00:00) | 0.00 |
| GLASS/MUG | (23:49) | 0.00 |
| GLASS/MUG | (23:49) | 0.00 |
| WING IT LN | (23:49) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:49) | 18.99 |
| PITCHER SPECIALS | (23:49) | -13.99 |
| STELLA ARTOIS 60OZ | (01:00) | 18.99 |
| PITCHER COMBO LUN SPEC | (01:00) | 0.00 |
| PITCHER COMBO LUN SPEC | (01:00) | 0.00 |
| PITCHER COMBO LUN SPEC | (01:00) | 0.00 |

Sub Total: 60.84
Tax 4.87
01:27 Total: 65.71

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 75.71 | 10.00 | 65.71 |
| 02/13/2024 01:27 | | | -------- |
| | | | 65.71 |

Memo: 002601,xxxxxxxxxxxx1555,xx/xx, 65.71

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0606 Table: 988 #Party: 3
Server: BRIANNA EVERETT 21:30
DINING

| | | | |
|---|---|---|---|
| NAME | | (21:30) | 0.00 |
| NAME | | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | | (21:30) | 7.70 |
| ROCK MARAGARITA MOD | | (00:00) | 0.00 |
| MARG LA MEXI HERRA REP | | (00:00) | 0.00 |
| SALT | | (00:00) | 0.00 |
| JAMESONS | SHOT | (21:31) | 7.17 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| JAMESONS | SHOT | (21:31) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (21:39) | 6.99 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| WINGS UNBRDED (10) | | (21:44) | 16.28 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| MILD | | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| FRIES | | (21:44) | 7.49 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | | (21:44) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | | (21:49) | 7.70 |
| ROCK MARAGARITA MOD | | (00:00) | 0.00 |
| MARG LA MEXI HERRA REP | | (00:00) | 0.00 |
| SALT | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:30) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:30) | 7.17 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | | (22:35) | 7.70 |
| ROCK MARAGARITA MOD | | (00:00) | 0.00 |
| MARG LA MEXI HERRA REP | | (00:00) | 0.00 |
| SALT | | (00:00) | 0.00 |
| NAME | | (22:42) | 0.00 |
| NAME | | (22:42) | 0.00 |
| NAME | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:42) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:42) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:58) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (22:58) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:21) | 7.17 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:21) | 7.17 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:21) | 7.17 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:21) | 7.17 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:21) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:34) | 7.17 |

SHOT- (00:00) 0.00
JAMESONS SHOT (23:34) 7.17
SHOT- (00:00) 0.00

Sub Total: 173.40
Tax 13.87
23:51 Total: 187.27

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 187.27 | 0.00 | 187.27 |
| 08/29/2024 23:51 | | | -------- |
| | | | 187.27 |

Memo: 184082,xxxxxxxxxxxx0759,xx/xx, 187.27
NAME: 6
***SEE SERVER***: DBL
***SEE SERVER***: 6
***SEE SERVER***: 6
***SEE SERVER***: DBL
NAME: JERRY

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0608 Table: 10 #Party: 4
Server: BRIANNA EVERETT 21:07
DINING

| | | |
|---|---|---|
| ANGRY ORCH CRISP 12OZ | (21:08) | 4.39 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLUE MOON 60OZ | (21:08) | 18.99 |
| PITCHER COMBO LUN SPEC | (21:08) | 0.00 |
| PITCHER COMBO LUN SPEC | (21:08) | 0.00 |
| PITCHER COMBO LUN SPEC | (21:08) | 0.00 |
| JOES CUP LG SODA & TEA | (21:08) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (21:16) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (21:32) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (21:32) | 16.47 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| 1800 SILVER TEQ SHOT | (21:32) | 5.59 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| EX-SALT | (00:00) | 0.00 |
| 1800 SILVER TEQ SHOT | (21:32) | 5.59 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| EX-SALT | (00:00) | 0.00 |
| 1800 SILVER TEQ SHOT | (21:32) | 5.59 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| LIME | (00:00) | 0.00 |
| EX-SALT | (00:00) | 0.00 |
| CUPCAKE PROSECCO 187 | (22:01) | 4.25 |

Sub Total: 92.34
Tax 7.39
22:31 Total: 99.73

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 109.73 | 10.00 | 99.73 |
| 07/05/2024 22:31 | | | -------- |
| | | | 99.73 |

Memo: 049959,xxxxxxxxxxxx9047,xx/xx, 99.73

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0612 Table: 33 #Party: 1
Server: BRIANNA EVERETT 22:55
DINING

| | | | |
|---|---|---|---|
| MAKERS MARK | SHOT | (22:55) | 5.32 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| MAKERS MARK | SHOT | (23:09) | 5.32 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| MAKERS MARK | SHOT | (23:25) | 5.32 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| MAKERS MARK | SHOT | (23:42) | 5.32 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | | (23:56) | 15.99 |
| COLE SLAW W/ENTREE | | (00:00) | 0.00 |
| ***TO GO*** | | (00:00) | 0.00 |
| MAKERS MARK | SHOT | (23:59) | 5.32 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 42.59 |
| | Tax | 3.41 |
| 00:16 | Total: | 46.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 86.00 | 40.00 | 46.00 |
| 09/05/2024 00:16 | | | -------- |
| | | | 46.00 |

Memo: 111927,xxxxxxxxxxxx5929,xx/xx, 46.00
***SEE SERVER***: SPL COKE
***SEE SERVER***: SPL COKE
***SEE SERVER***: SPL COKE
***SEE SERVER***: SPL COKE
***SEE SERVER***: SPL COKE

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0615 Table: 25 #Party: 2
Server: BRIANNA EVERETT 23:16
DINING

| | | |
|---|---|---|
| MEXICAN MON NACHO-DF | (23:16) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| YUENGLING 60OZ | (23:16) | 15.99 |
| PITCHER SPECIALS | (23:16) | -11.99 |
| SMOKED FISH DIP | (23:22) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (23:22) | 0.00 |
| FREE WATER | (23:22) | 0.00 |
| DOLPHIN (8) BLKND | (23:43) | 17.98 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (23:43) | 0.69 |
| HONEY MUSTARD DRESS$$$ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:43) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| BANZAI BROWNIE | (00:12) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 57.13
Tax 4.57
00:55 Total: 61.70

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 74.04 | 12.34 | 61.70 |
| 07/02/2024 00:55 | | | -------- |
| | | | 61.70 |

Memo: 25083Z,xxxxxxxxxxxx2741,xx/xx, 61.70

Terminal: SERVER EAST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0622 Table: 33 #Party: 4
Server: BRIANNA EVERETT 22:39
DINING

| | | |
|---|---|---|
| MOZZARELLA STICKS | (22:39) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| PEEL & EAT SHRIMP | (22:39) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (22:47) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (22:47) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:47) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (22:47) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| BAKED POTATO | (22:48) | 3.99 |
| LOADED | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BAKED POTATO | (22:48) | 3.99 |
| LOADED | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CHIPOTLE CHICKEN SAND | (22:48) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (23:19) | 6.59 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (23:19) | 6.59 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CROWN ROYAL SHOT | (23:19) | 6.59 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| RED BULL REGLR CAN | (23:19) | 4.29 |
| MICHELOB ULTRA 12OZ | (23:53) | 3.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (00:19) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (00:19) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:19) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:19) | 7.11 |
| SHOT- | (00:00) | 0.00 |

Sub Total: 110.30
Tax 8.82
00:46 Total: 119.12

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 70.56 | 11.00 | 59.56 |
| VISA | 70.56 | 11.00 | 59.56 |
| 04/03/2024 00:46 | | | -------- |
| | | | 119.12 |

Memo: 713627,xxxxxxxxxxxx2181,xx/xx, 59.56
073100,xxxxxxxxxxxx8603,xx/xx, 59.56
***SEE SERVER***: LEMONDROP
***SEE SERVER***: LEMONDROP
***SEE SERVER***: VEGASBOMB
***SEE SERVER***: VEGASBOMB
***SEE SERVER***: VEGASBOMB
***SEE SERVER***: LEMONDROP

***SEE SERVER***: LEMONDROP



Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0632 Table: 16 #Party: 3
Server: BRIANNA EVERETT 23:43
DINING

| | | |
|---|---|---|
| FREE WATER | (23:44) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (00:01) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ-JAN | (23:44) | 1.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (00:01) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (00:01) | 16.98 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 14.99/BEER DOMEST N | (00:01) | -1.99 |
| GOOSE ISLND 312 16 OZ | (23:44) | 4.65 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (00:01) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (00:01) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 15.99/BEER UPCRG IM | (00:01) | -3.15 |
| WAYPOINT IPA 16OZ | (00:17) | 5.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 55.75 |
| | Tax | 4.46 |
| 01:17 | Total: | 60.21 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 60.21 | 0.00 | 60.21 |
| 01/23/2024 01:17 | | | -------- |
| | | | 60.21 |

Memo: 225664,xxxxxxxxxxxx3540,xx/xx, 60.21

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0634 Table: 990 #Party: 2
Server: BRIANNA EVERETT 23:17
DINING

| | | |
|---|---|---|
| NAME | (23:17) | 0.00 |
| NAME | (00:00) | 0.00 |
| HEINEKEN 12OZ | (23:17) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 12OZ | (23:17) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (23:17) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (23:17) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| HEINEKEN 12OZ | (23:41) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (23:41) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (23:41) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (23:58) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (23:58) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| HEINEKEN 12OZ | (23:58) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 12OZ | (23:58) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FRIED SHRIMP | (00:37) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HEINEKEN 12OZ | (00:58) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HEINEKEN 12OZ | (00:58) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (00:58) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (00:58) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| FRIED SHRIMP | (00:58) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HEINEKEN 12OZ | (01:16) | 4.44 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (02:02) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (02:02) | 4.24 |

| | | |
|---|---|---|
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (02:02) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (02:33) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (02:33) | 4.24 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 126.62 |
| | Tax | 10.13 |
| 02:36 | Total: | 136.75 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 156.75 | 20.00 | 136.75 |
| 05/15/2024 02:36 | | | -------- |
| | | | 136.75 |

Memo: 013356,xxxxxxxxxxxx3567,xx/xx, 136.75
NAME: 15 DAIRO
*SEE SERVER*: T15
*SEE SERVER*: T15

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0635 Table: 33 #Party: 3
Server: BRIANNA EVERETT 23:28
DINING

| | | |
|---|---|---|
| MEXICAN MON NACHO-DF | (23:29) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PITCHER SODA | (23:29) | 0.00 |
| HI-C PITCHER | (23:29) | 10.99 |
| PITCHER SPECIALS | (23:29) | -11.99 |
| JOES CUP LG SODA & TEA | (23:34) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| SKATE BOARD BURGER | (23:34) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| AMERICAN | (00:00) | 0.00 |
| CHICKEN PHILLY | (23:34) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO SAUTEED ONIONS | (00:00) | 0.00 |
| SUB SWISS OUT | (00:00) | 0.00 |
| SUB AMERICAN IN | (00:00) | 0.00 |
| RIBEYE STEAK 12OZ | (23:34) | 21.49 |
| MEDIUM RARE | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (23:57) | 0.00 |
| REFILL SPRITE 32OZ | (00:00) | 0.00 |
| NO BEVERAGE | (00:08) | 0.00 |
| NO BEVERAGE | (00:08) | 0.00 |
| NO BEVERAGE | (00:08) | 0.00 |

Sub Total: 54.95
Tax 4.40
00:28 Total: 59.35

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 74.35 | 15.00 | 59.35 |
| 06/18/2024 00:28 | | | -------- |
| | | | 59.35 |

Memo: 011000,xxxxxxxxxxxx9955,xx/xx, 59.35

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0636 Table: 977 #Party: 1
Server: BRIANNA EVERETT 23:56
BAR

| | | |
|---|---|---|
| NAME | (23:56) | 0.00 |
| NAME | (00:00) | 0.00 |
| MOSCOW MULE ROLLUP | (23:56) | 7.28 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE STOLI | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 7.28 |
| | Tax | 0.58 |
| 23:57 | Total: | 7.86 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 20.00 | 0.00 | |
| CASH CHANGE | | 12.14 | 7.86 |
| 08/06/2024 23:57 | | | -------- |
| | | | 7.86 |

Memo: NAME: WU

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0640 Table: 993 #Party: 2
Server: BRIANNA EVERETT 23:04
BAR

| | | |
|---|---|---|
| NAME | (23:05) | 0.00 |
| NAME | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (23:05) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (23:05) | 3.73 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (23:27) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| COORS LIGHT 16OZ | (00:19) | 3.73 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 16.60 |
| | Tax | 1.33 |
| 00:22 | Total: | 17.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 24.93 | 7.00 | 17.93 |
| 04/24/2024 00:22 | | | -------- |
| | | | 17.93 |

Memo: 022000,xxxxxxxxxxxx6524,xx/xx, 17.93
NAME: 5.5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0641 Table: 988 #Party: 1
Server: BRIANNA EVERETT 23:55
BAR

| | | |
|---|---|---|
| NAME | (23:55) | 0.00 |
| NAME | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:55) | 5.93 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:55) | 5.93 |
| SHOT- | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| NAME | (00:03) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 11.86 |
| | Tax | 0.95 |
| 00:07 | Total: | 12.81 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 32.81 | 20.00 | 12.81 |
| 06/13/2024 00:07 | | | -------- |
| | | | 12.81 |

Memo: 841855,xxxxxxxxxxxx1009,xx/xx, 12.81
NAME: RALPHY
NAME: XTMT

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0644 Table: 18 #Party: 2
Server: BRIANNA EVERETT 23:10
DINING

| | | |
|---|---|---|
| MARG LA MEXI ROLLUP | (23:10) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| FLANIGAN BURGER | (23:17) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| BLUE MOON 16 OZ | (23:10) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:17) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (23:17) | 16.98 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JMD 14.99/BEER UPCRG IM | (23:17) | -3.07 |
| EXTRA DRESSING N/C | (23:41) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 39.81
Tax 3.18
00:20 Total: 42.99

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 25.50 | 4.00 | 21.50 |
| VISA | 25.49 | 4.00 | 21.49 |
| 01/30/2024 00:20 | | | -------- |
| | | | 42.99 |

Memo: 05158C,xxxxxxxxxxxx9662,xx/xx, 21.50
171387,xxxxxxxxxxxx2008,xx/xx, 21.49

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0646 Table: 978 #Party: 1
Server: BRIANNA EVERETT 23:18
BAR

| | | |
|---|---|---|
| NAME | (23:19) | 0.00 |
| NAME | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | (23:19) | 6.37 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| MARG STRAWBERRY ROLLUP | (23:19) | 8.14 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG STRAWBRRY OTHER TE | (00:00) | 0.00 |
| MARG STRAWB PATRON SILV | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| STICKER DINNER | (23:30) | 18.77 |
| HOT | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:30) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (23:30) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ROLLS DRY | (00:00) | 0.00 |
| NO PARM | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (23:32) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA PICKLES N/C | (23:49) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| EXTRA PICKLES N/C | (23:49) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| RECOOK | (23:56) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| NAME | (00:59) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 49.26 |
| | Tax | 2.78 |
| PROMO LIQ/NA | Discount: | 14.51 |
| 02:48 | Total: | 37.53 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 67.53 | 30.00 | 37.53 |
| 07/31/2024 02:48 | | | -------- |
| | | | 37.53 |

Memo: 103538,xxxxxxxxxxxx2118,xx/xx, 37.53
NAME: 14LUZ
*SEE SERVER*: TV-14
***SEE SERVER***: TV-14
*SEE SERVER*: TV-14
*SEE SERVER*: TV-14
***SEE SERVER***: FRESH FRIES-TV-14
NAME: XTMTP
COIN

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0649 Table: 26 #Party: 4
Server: BRIANNA EVERETT 23:41
DINING

| | | |
|---|---|---|
| GLASS/MUG | (23:41) | 0.00 |
| GLASS/MUG | (23:41) | 0.00 |
| TRULY W BERRY CAN 12OZ | (23:41) | 4.99 |
| MEXICAN MON NACHO-DF | (23:41) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PICO-SIDE | (00:00) | 0.00 |
| GOOSE ISLAND IPA 60OZ | (23:41) | 18.99 |
| PITCHER SPECIALS | (23:41) | -11.99 |
| JOES CUP LG SODA & TEA | (23:41) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:45) | 0.00 |
| FREE WATER | (23:45) | 0.00 |
| FREE WATER | (23:45) | 0.00 |
| FREE WATER | (23:45) | 0.00 |
| FREE WATER | (23:45) | 0.00 |
| WINGS UNBRDED (20) | (23:54) | 22.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| RANCH 4OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 49.75 |
| | Tax | 3.98 |
| 00:52 | Total: | 53.73 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 63.73 | 10.00 | 53.73 |
| 03/19/2024 00:52 | | | -------- |
| | | | 53.73 |

Memo: 00695B,xxxxxxxxxxxx9241,xx/xx, 53.73

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0649 Table: 950 #Party: 1
Server: BRIANNA EVERETT 23:59
BAR

| | | |
|---|---|---|
| NAME | (23:59) | 0.00 |
| NAME | (00:00) | 0.00 |
| MILLER LITE 12OZ | (23:59) | 3.59 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MILLER LITE 12OZ | (23:59) | 3.59 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MILLER LITE 12OZ | (23:59) | 3.59 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 10.77 |
| | Tax | 0.86 |
| 00:24 | Total: | 11.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 14.63 | 3.00 | 11.63 |
| 07/10/2024 00:24 | | | --------- |
| | | | 11.63 |

Memo: 009985,xxxxxxxxxxxx6553,xx/xx, 11.63
NAME: WU

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0653 Table: 971 #Party: 2
Server: BRIANNA EVERETT 22:50
BAR

| | | |
|---|---|---|
| NAME | (22:50) | 0.00 |
| NAME | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (22:50) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (22:50) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (23:07) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (23:24) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (23:36) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| NAME | (23:55) | 0.00 |
| NAME | (00:00) | 0.00 |

Sub Total: 19.55
Tax 1.56
00:40 Total: 21.11

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 40.00 | 18.89 | 21.11 |
| 06/27/2024 00:40 | | | -------- |
| | | | 21.11 |

Memo: 031033,xxxxxxxxxxxx8863,xx/xx, 21.11
NAME: ERIC
NAME: XTMTP

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0658 Table: 982 #Party: 1
Server: BRIANNA EVERETT 23:14
BAR

| | | | |
|---|---|---|---|
| NAME | | (23:14) | 0.00 |
| NAME | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:14) | 6.52 |
| SHOT- | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (23:14) | 4.44 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:17) | 6.52 |
| SHOT- | | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | | (23:45) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| ***TO GO*** | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | | (23:40) | 7.11 |
| JUICE- | | (00:00) | 0.00 |
| & GRAPEFRUIT JUICE | | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | | (23:45) | 7.11 |
| SHOT- | | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | | (23:45) | 7.11 |
| SHOT- | | (00:00) | 0.00 |

Sub Total: 50.80
Tax 4.06
01:32 Total: 54.86

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 60.86 | 6.00 | 54.86 |
| 04/30/2024 01:32 | | | -------- |
| | | | 54.86 |

Memo: 002851,xxxxxxxxxxxx5774,xx/xx, 54.86
NAME: 6.5-ADRI
***SEE SERVER***: 6.5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0660 Table: 976 #Party: 1
Server: BRIANNA EVERETT 22:54
DINING

| | | | |
|---|---|---|---|
| NAME | | (22:54) | 0.00 |
| NAME | | (00:00) | 0.00 |
| TANQUERAY GIN | SHOT | (22:54) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 5.18 |
| | Tax | 0.41 |
| 22:57 | Total: | 5.59 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 7.59 | 2.00 | 5.59 |
| 09/26/2024 22:57 | | | -------- |
| | | | 5.59 |

Memo: 187773,xxxxxxxxxxxx0313,xx/xx, 5.59
NAME: WU

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0662 Table: 33 #Party: 1
Server: BRIANNA EVERETT 23:25
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:26) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| HALF RACK RIBS | (23:26) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| MOZZARELLA STICKS | (23:26) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (23:26) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FULL RACK RIBS | (23:57) | 22.99 |
| NO STARCH | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| SUB DINNER CAESAR | (23:57) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

Sub Total: 60.44
Tax 4.84
01:04 Total: 65.28

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 75.28 | 10.00 | 65.28 |
| 06/25/2024 01:04 | | | -------- |
| | | | 65.28 |

Memo: 07475C,xxxxxxxxxxxx8995,xx/xx, 65.28

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0674 Table: 980 #Party: 1
Server: BRIANNA EVERETT 22:23
BAR

| | | |
|---|---|---|
| NAME | (23:54) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 23:54 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 08/13/2024 23:54 | | | -------- |
| | | | 0.00 |

Memo: NAME:

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0680 Table: 24 #Party: 1
Server: BRIANNA EVERETT 23:52
DINING

| | | |
|---|---|---|
| NO BEVERAGE | (23:52) | 0.00 |
| WING IT LN | (23:56) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| SIERRA NEVADA 60OZ | (23:56) | 19.99 |
| PITCHER SPECIALS | (23:56) | -13.99 |
| CAJUN PASTA ADD SHRIMP | (23:57) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 38.77 |
| | Tax | 3.10 |
| 02:04 | Total: | 41.87 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 46.87 | 5.00 | 41.87 |
| 04/10/2024 02:04 | | | -------- |
| | | | 41.87 |

Memo: 00353D,xxxxxxxxxxxx4515,xx/xx, 41.87

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0682 Table: 13 #Party: 1
Server: BRIANNA EVERETT 23:53
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:54) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| BIG DADDY BURGER | (23:54) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 16.48 |
| | Tax | 1.32 |
| 01:15 | Total: | 17.80 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 22.00 | 4.20 | 17.80 |
| 04/09/2024 01:15 | | | --------- |
| | | | 17.80 |

Memo: 152516,xxxxxxxxxxxx7855,xx/xx, 17.80

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0689 Table: 41 #Party: 2
Server: BRIANNA EVERETT 23:11
DINING

| | | |
|---|---|---|
| MARG LA MEXI ROLLUP | (23:12) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:12) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:12) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:12) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:39) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:39) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:39) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:39) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:54) | 16.47 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:54) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| LEMON DROP SHOT | (23:54) | 5.68 |
| LEMON DROP TITO'S | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| LEMON DROP SHOT | (23:54) | 5.68 |
| LEMON DROP TITO'S | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 104.14 |
| | Tax | 8.33 |
| 00:09 | Total: | 112.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 125.00 | 0.00 | |
| CASH CHANGE | | 12.53 | 112.47 |
| 12/28/2023 00:09 | | | -------- |
| | | | 112.47 |

Memo: ***SEE SERVER***: DBL MARG
***SEE SERVER***: DBL MARG
***SEE SERVER***: DBL MARG
***SEE SERVER***: DBL MARG
***SEE SERVER***: SHOT

***SEE SERVER***: SHOT
Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0690 Table: 24 #Party: 6
Server: BRIANNA EVERETT 23:52
DINING

| | | |
|---|---|---|
| FREE WATER | (23:57) | 0.00 |
| FREE WATER | (23:57) | 0.00 |
| FREE WATER | (23:57) | 0.00 |
| FREE WATER | (23:57) | 0.00 |
| FREE WATER | (23:57) | 0.00 |
| FREE WATER | (23:57) | 0.00 |
| FREE WATER | (23:57) | 0.00 |
| TUMBLEWEED ONIONS L.N. | (23:57) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| HEINEKEN 60OZ | (23:57) | 19.99 |
| PITCHER SPECIALS | (23:57) | -6.99 |
| FRIES LATE NIGHT | (23:57) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (23:57) | 17.99 |
| PITCHER SPECIALS | (23:57) | -6.99 |
| WING IT | (00:01) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| BLUE MOON 60OZ | (00:01) | 19.99 |
| PITCHER SPECIALS | (00:01) | -13.99 |
| WING IT | (00:01) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| HEINEKEN 60OZ | (00:01) | 19.99 |
| PITCHER SPECIALS | (00:01) | -13.99 |
| ROCKIN'RIB ROLLS(3) | (00:03) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (00:39) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 105.52 |
| | Tax | 8.44 |
| 02:08 | Total: | 113.96 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 66.98 | 10.00 | 56.98 |
| AMEX | 66.98 | 10.00 | 56.98 |
| 08/29/2024 02:08 | | | -------- |
| | | | 113.96 |

Memo: 07416I,xxxxxxxxxxxx7078,xx/xx, 56.98
888407,xxxxxxxxxxxx2042,xx/xx, 56.98

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0693 Table: 963 #Party: 2
Server: BRIANNA EVERETT 21:53
DINING

| | | |
|---|---|---|
| NAME | (21:54) | 0.00 |
| NAME | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (21:54) | 3.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (21:54) | 3.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (22:12) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (22:12) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (22:25) | 3.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (22:53) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (22:53) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (23:52) | 3.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 29.12 |
| | Tax | 2.33 |
| 00:31 | Total: | 31.45 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 38.45 | 7.00 | 31.45 |
| 03/29/2024 00:31 | | | -------- |
| | | | 31.45 |

Memo: 093000,xxxxxxxxxxxx5979,xx/xx, 31.45
NAME: CC-GRAFALS

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0696 Table: 41 #Party: 1
Server: BRIANNA EVERETT 22:15
DINING

| | | |
|---|---|---|
| WING IT LN | (23:58) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:58) | 18.99 |
| PITCHER SPECIALS | (23:58) | -13.99 |
| WINGS UNBRDED (20) | (00:06) | 21.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 40.48 |
| | Tax | 3.24 |
| 00:41 | Total: | 43.72 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 50.00 | 0.00 | |
| CASH CHANGE | | 6.28 | 43.72 |
| 12/27/2023 00:41 | | | -------- |
| | | | 43.72 |

Terminal: SERVER EAST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0699 Table: 64 #Party: 2
Server: BRIANNA EVERETT 23:56
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:56) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:56) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| NAME | (23:56) | 0.00 |
| NAME | (00:00) | 0.00 |
| MOZZARELLA STICKS | (00:02) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| FRIES | (00:02) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CHICKEN PHILLY | (00:02) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| PASTA SALAD | (00:21) | 7.99 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 42.44 |
| | Tax | 3.40 |
| 01:02 | Total: | 45.84 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 54.33 | 8.49 | 45.84 |
| 06/11/2024 01:02 | | | -------- |
| | | | 45.84 |

Memo: 09556C,xxxxxxxxxxxx0146,xx/xx, 45.84
NAME: TBL34
***SEE SERVER***: TABLE 34
*SEE SERVER*: TBL34
*SEE SERVER*: TBL34

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0701 Table: 4 #Party: 2
Server: BRIANNA EVERETT 23:56
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:56) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| FULL RACK RIBS | (23:56) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (23:56) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (23:57) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (00:08) | 0.00 |
| MAYO | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 54.04 |
| | Tax | 4.32 |
| 01:14 | Total: | 58.36 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 70.36 | 12.00 | 58.36 |
| 03/20/2024 01:14 | | | -------- |
| | | | 58.36 |

Memo: 015000,xxxxxxxxxxxx3304,xx/xx, 58.36

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0701 Table: 20 #Party: 2
Server: BRIANNA EVERETT 22:59
DINING

| | | |
|---|---|---|
| FREE WATER | (23:00) | 0.00 |
| FREE WATER | (23:00) | 0.00 |
| MOZZARELLA STICKS | (23:00) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| DIP AND DRAFT THURS-DF | (23:00) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PITCHER SODA | (23:00) | 0.00 |
| COKE PITCHER | (23:00) | 10.99 |
| PITCHER SPECIALS | (23:00) | -8.99 |
| ROCKIN'RIB ROLLS(3) | (23:27) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (23:56) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 40.96
Tax 3.28
00:25 Total: 44.24

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 55.04 | 10.80 | 44.24 |
| 05/17/2024 00:25 | | | -------- |
| | | | 44.24 |

Memo: 032100,xxxxxxxxxxxx9835,xx/xx, 44.24
*SEE SERVER*: WELL DONE

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0702 Table: 986 #Party: 1
Server: BRIANNA EVERETT 22:22
BAR

| | | |
|---|---|---|
| NAME | (22:22) | 0.00 |
| NAME | (00:00) | 0.00 |
| WING IT | (22:22) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (22:22) | 18.99 |
| PITCHER SPECIALS | (22:22) | -13.99 |
| STELLA ARTOIS 60OZ | (23:01) | 18.99 |
| PITCHER COMBO LUN SPEC | (23:01) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:01) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:01) | 0.00 |
| WING IT | (23:56) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HEINEKEN 60OZ | (23:53) | 18.99 |
| PITCHER SPECIALS | (23:56) | -13.99 |
| WING IT | (01:02) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (01:02) | 18.99 |
| PITCHER SPECIALS | (01:02) | -13.99 |

Sub Total: 81.33
Tax 6.51
01:11 Total: 87.84

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 87.84 | 0.00 | 87.84 |
| 05/09/2024 01:11 | | | -------- |
| | | | 87.84 |

Memo: 160691,xxxxxxxxxxxx1322,xx/xx, 87.84
NAME: 10
***SEE SERVER***: 10
***SEE SERVER***: 10
***SEE SERVER***: 10

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0707 Table: 10 #Party: 4
Server: BRIANNA EVERETT 22:35
DINING

| | | |
|---|---|---|
| WING IT LN | (22:35) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BLUE MOON 60OZ | (22:35) | 18.99 |
| PITCHER SPECIALS | (22:35) | -13.99 |
| WING IT LN | (22:35) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| PITCHER SODA | (22:35) | 0.00 |
| HI-C PITCHER | (22:35) | 10.99 |
| PITCHER SPECIALS | (22:35) | -13.99 |
| CUCKOO FOR COCONUTS FZN | (22:40) | 3.29 |
| JOE'S SALAD/ROLLS | (22:56) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-NY STRIP 8OZ | (22:56) | 18.99 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (22:56) | 15.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (22:56) | 15.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| TERIYAKI CHICKEN SAND | (22:56) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| WING IT LN | (23:36) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BLUE MOON 60OZ | (23:36) | 18.99 |
| PITCHER SPECIALS | (23:36) | -13.99 |
| LEMON CHICKEN & PASTA | (23:53) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| CUCKOO FOR COCONUTS FZN | (23:56) | 3.29 |

| | | |
|---|---|---|
| | Sub Total: | 133.50 |
| | Tax | 10.68 |
| 01:09 | Total: | 144.18 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 168.21 | 24.03 | 144.18 |
| 02/19/2024 01:09 | | | -------- |
| | | | 144.18 |

Memo: 623067,xxxxxxxxxxxx9271,xx/xx, 144.18

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0707 Table: 12 #Party: 4
Server: BRIANNA EVERETT 23:13
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (20) | (23:14) | 23.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WINGS SAUCE HOT | (00:00) | 0.00 |
| MOZZARELLA STICKS | (23:14) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (23:14) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (23:14) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (23:14) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| NAME | (23:14) | 0.00 |
| NAME | (00:00) | 0.00 |
| FULL RACK RIBS | (23:14) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| HALF RACK RIBS | (23:14) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| COLESLAW 4 OZ. SIDE | (23:14) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COLESLAW 4 OZ. SIDE | (23:14) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CHICKEN STICKERS | (23:17) | 13.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:27) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COLESLAW 4 OZ. SIDE | (23:35) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COLESLAW 8 OZ. SIDE | (23:42) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COLESLAW 8 OZ. SIDE | (23:42) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:59) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:59) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BEVERAGE | (00:10) | 0.00 |
| NO BEVERAGE | (00:10) | 0.00 |
| NO BEVERAGE | (00:10) | 0.00 |
| NO BEVERAGE | (00:10) | 0.00 |
| NO BEVERAGE | (00:10) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 143.84 |
| | Tax | 11.51 |
| 00:15 | Total: | 155.35 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 205.00 | 0.00 | |
| CASH CHANGE | | 49.65 | 155.35 |
| 03/03/2024 00:15 | | | -------- |
| | | | 155.35 |

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0726 Table: 972 #Party: 1
Server: BRIANNA EVERETT 23:46
BAR

| | | | |
|---|---|---|---|
| NAME | | (23:46) | 0.00 |
| NAME | | (00:00) | 0.00 |
| TANQUERAY GIN | SHOT | (23:46) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| TANQUERAY GIN | SHOT | (23:59) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| TANQUERAY GIN | SHOT | (00:24) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |
| CORONA 12OZ | | (00:45) | 4.99 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 20.53 |
| | Tax | 1.64 |
| 00:47 | Total: | 22.17 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 22.17 | 0.00 | 22.17 |
| 10/07/2024 00:47 | | | -------- |
| | | | 22.17 |

Memo: 06067P,xxxxxxxxxxxx2070,xx/xx, 22.17
NAME: LUIS

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0732 Table: 7 #Party: 3
Server: BRIANNA EVERETT 22:54
DINING

| | | |
|---|---|---|
| MARG LA MEXI ROLLUP | (22:54) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| HENNESSEY SHOT | (22:54) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| HENNESSEY SHOT | (22:54) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (23:04) | 12.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ADD CONDIMENTS | (23:04) | 0.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MOZZARELLA STICKS | (23:04) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:04) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS ROLLUP | (23:14) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (00:00) | 0.00 |
| HENNESSEY SHOT | (23:45) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| HENNESSEY SHOT | (23:45) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:45) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| RED BULL REGLR CAN | (23:49) | 4.29 |
| MARG LA MEXI ROLLUP | (00:22) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| HENNESSEY SHOT | (00:22) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| HENNESSEY SHOT | (00:22) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (00:49) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| HENNESSEY SHOT | (00:49) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| HENNESSEY SHOT | (00:49) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (01:14) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| HENNESSEY SHOT | (01:14) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| HENNESSEY SHOT | (01:36) | 7.48 |
| ON ROCKS | (00:00) | 0.00 |
| Sub Total: | | 159.03 |
| Tax | | 12.72 |

01:46 Total: 171.75



| Payments: | Amt-Tend | Tip/Chg | Tally |
| --- | --- | --- | --- |
| MASTER | 200.75 | 29.00 | 171.75 |
| 06/09/2024 01:46 | | | -------- |
| | | | 171.75 |

Memo: 008986,xxxxxxxxxxxx0932,xx/xx, 171.75

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0734 Table: 963 #Party: 1
Server: BRIANNA EVERETT 22:55
BAR

| | | |
|---|---|---|
| NAME | (22:55) | 0.00 |
| NAME | (00:00) | 0.00 |
| MODELO ESPECIAL 12OZ | (22:55) | 4.43 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GARLIC ROLLS ROLLUP | (23:13) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (00:00) | 0.00 |
| TERIYAKI CHICKEN SAND | (23:13) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (23:49) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MILLER LITE 16OZ | (23:49) | 3.73 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MODELO ESPECIAL 12OZ | (23:52) | 4.43 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MODELO ESPECIAL 12OZ | (23:52) | 4.43 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MODELO ESPECIAL 12OZ | (00:42) | 4.43 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 41.22
Tax 3.30
00:48 Total: 44.52

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 54.52 | 10.00 | 44.52 |
| 04/07/2024 00:48 | | | -------- |
| | | | 44.52 |

Memo: 07003B,xxxxxxxxxxxx6603,xx/xx, 44.52
NAME: 6.5-DANIEL
*SEE SERVER*: 6.5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0734 Table: 998 #Party: 8
Server: BRIANNA EVERETT 22:34
BAR

| | | | |
|---|---|---|---|
| NAME | | (22:34) | 0.00 |
| NAME | | (00:00) | 0.00 |
| HENNESSEY | SHOT | (22:34) | 7.48 |
| NAME | | (22:36) | 0.00 |
| NAME | | (00:00) | 0.00 |
| HENNESSEY | SHOT | (22:50) | 7.48 |
| HENNESSEY | SHOT | (22:50) | 7.48 |
| FREE WATER | | (22:50) | 0.00 |
| FREE WATER | | (22:50) | 0.00 |
| FREE WATER | | (22:50) | 0.00 |
| RED BULL REGLR CAN | | (22:50) | 4.29 |
| HENNESSEY | SHOT | (23:05) | 7.48 |
| HENNESSEY | SHOT | (23:05) | 7.48 |
| HENNESSEY | SHOT | (23:05) | 7.48 |
| BLUE LI ICE TEA TOP ROL | | (23:05) | 9.62 |
| BLUE LI ICE TEA STOLI | | (00:00) | 0.00 |
| BLUE LI ICE TEA TOP ROL | | (23:05) | 9.62 |
| BLUE LI ICE TEA STOLI | | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | | (23:05) | 8.34 |
| ROCK MARAGARITA MOD | | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | | (00:00) | 0.00 |
| SALT | | (00:00) | 0.00 |
| HENNESSEY | SHOT | (23:13) | 7.48 |
| HENNESSEY | SHOT | (23:17) | 7.48 |
| HENNESSEY | SHOT | (23:17) | 7.48 |
| HENNESSEY | SHOT | (23:23) | 7.48 |
| HENNESSEY | SHOT | (23:25) | 7.48 |
| HENNESSEY | SHOT | (23:25) | 7.48 |
| HENNESSEY | SHOT | (23:32) | 7.48 |
| HENNESSEY | SHOT | (23:32) | 7.48 |
| HENNESSEY | SHOT | (23:45) | 7.48 |
| HENNESSEY | SHOT | (23:46) | 7.48 |
| HENNESSEY | SHOT | (23:54) | 7.48 |
| HENNESSEY | SHOT | (23:59) | 7.48 |
| HENNESSEY | SHOT | (00:11) | 7.48 |
| HENNESSEY | SHOT | (00:11) | 7.48 |
| HENNESSEY | SHOT | (00:11) | 7.48 |
| RED BULL REGLR CAN | | (00:11) | 4.29 |
| RED BULL REGLR CAN | | (00:11) | 4.29 |
| HENNESSEY | SHOT | (00:24) | 7.48 |
| HENNESSEY | SHOT | (00:36) | 7.48 |
| HENNESSEY | SHOT | (00:36) | 7.48 |
| HENNESSEY | SHOT | (00:36) | 7.48 |
| HENNESSEY | SHOT | (00:46) | 7.48 |
| HENNESSEY | SHOT | (00:49) | 7.48 |

| | | |
|---|---|---|
| | Sub Total: | 242.41 |
| | Tax | 19.39 |
| 01:13 | Total: | 261.80 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 150.90 | 20.00 | 130.90 |
| MASTER | 145.90 | 15.00 | 130.90 |
| 07/13/2024 01:13 | | | -------- |
| | | | 261.80 |

Memo: 115458,xxxxxxxxxxxx6637,xx/xx, 130.90
175053,xxxxxxxxxxxx3493,xx/xx, 130.90
NAME: HENNY
NAME: 5.5 RONALD

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0737 Table: 47 #Party: 4
Server: BRIANNA EVERETT 22:59
DINING

| | | |
|---|---|---|
| MOZZARELLA STICKS | (22:59) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (22:59) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| YUENGLING 16OZ | (22:59) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WHITE CLAW BLACK CHERRY | (22:59) | 4.99 |
| WHITE CLAW BLACK CHERRY | (22:59) | 4.99 |
| MICHELOB ULTR 16OZ$$$ | (22:59) | 3.19 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (23:43) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WHITE CLAW BLACK CHERRY | (23:43) | 4.99 |
| MICHELOB ULTR 16OZ$$$ | (23:43) | 3.19 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 53.80 |
| | Tax | 4.30 |
| 00:44 | Total: | 58.10 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 68.10 | 10.00 | 58.10 |
| 02/11/2024 00:44 | | | -------- |
| | | | 58.10 |

Memo: 52788Z,xxxxxxxxxxxx6837,xx/xx, 58.10

Terminal: SERVER EAST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0737 Table: 33 #Party: 4
Server: BRIANNA EVERETT 23:48
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:48) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:48) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:48) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:48) | 0.00 |
| FULL RACK RIBS | (23:48) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (23:48) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (23:48) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (20) | (23:48) | 23.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| WINGS UNBRDED (20) | (00:08) | 21.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FULL RACK RIBS | (00:08) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 147.20 |
| | Tax | 11.78 |
| 00:34 | Total: | 158.98 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 190.00 | 31.02 | 158.98 |
| 05/13/2024 00:34 | | | -------- |
| | | | 158.98 |

Memo: 717331,xxxxxxxxxxxx5510,xx/xx, 158.98

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0741 Table: 33 #Party: 2
Server: BRIANNA EVERETT 23:16
DINING

| | | |
|---|---|---|
| WING IT LN | (23:17) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| PITCHER SODA | (23:17) | 0.00 |
| HI-C PITCHER | (23:17) | 10.99 |
| PITCHER SPECIALS | (23:17) | -13.99 |
| FIRE CRACKER SHRIMP | (23:17) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (23:21) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (23:21) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:35) | 5.93 |
| JUICE- | (00:00) | 0.00 |
| & CRANBERRY JUICE | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (23:46) | 6.12 |
| SHOT- | (00:00) | 0.00 |

Sub Total: 49.06
Tax 3.92
23:57 Total: 52.98

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 57.98 | 5.00 | 52.98 |
| 02/22/2024 23:57 | | | -------- |
| | | | 52.98 |

Memo: 093993,xxxxxxxxxxxx2497,xx/xx, 52.98
***SEE SERVER***: CARROTS ONLY

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0744 Table: 23 #Party: 2
Server: BRIANNA EVERETT 23:01
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:01) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:01) | 0.00 |
| NO BEVERAGE | (23:01) | 0.00 |
| NY STRIP 12OZ | (23:09) | 21.49 |
| WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| PRIME RIB (12 OZ) | (23:09) | 21.49 |
| WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA SAUTEED MUSHROOMS | (23:36) | 0.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 47.46
Tax 3.80
00:33 Total: 51.26

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 51.26 | 0.00 | 51.26 |
| 06/03/2024 00:33 | | | -------- |
| | | | 51.26 |

Memo: 471312,xxxxxxxxxxxx0525,xx/xx, 51.26

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0747 Table: 993 #Party: 1
Server: BRIANNA EVERETT 23:53
BAR

| | | |
|---|---|---|
| NAME | (23:54) | 0.00 |
| NAME | (00:00) | 0.00 |
| CLAMS STEAM (12) | (23:54) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| KENDALL JACK CHAR GLASS | (23:54) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 18.63 |
| | Tax | 1.49 |
| 00:25 | Total: | 20.12 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 25.00 | 0.00 | |
| CASH CHANGE | | 4.88 | 20.12 |
| 05/16/2024 00:25 | | | --------- |
| | | | 20.12 |

Memo: NAME: 5.5-SABRIA
*SEE SERVER*: 5.5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0748 Table: 967 #Party: 1
Server: BRIANNA EVERETT 23:02
BAR

| | | |
|---|---|---|
| NAME | (23:02) | 0.00 |
| NAME | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (23:02) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (23:02) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| NAME | (23:56) | 0.00 |
| NAME | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 14.76 |
| | Tax | 1.18 |
| 02:29 | Total: | 15.94 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 25.94 | 10.00 | 15.94 |
| 08/15/2024 02:29 | | | --------- |
| | | | 15.94 |

Memo: 07631P,xxxxxxxxxxxx5954,xx/xx, 15.94
NAME: 13JP
NAME: XTMTP

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0751 Table: 998 #Party: 1
Server: BRIANNA EVERETT 23:01
DINING

| | | | |
|---|---|---|---|
| NAME | | (23:02) | 0.00 |
| NAME | | (00:00) | 0.00 |
| GREY GOOSE | SHOT | (23:02) | 6.59 |
| JUICE- | | (00:00) | 0.00 |
| & CRANBERRY JUICE | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:02) | 8.51 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| GREY GOOSE | SHOT | (23:27) | 6.59 |
| JUICE- | | (00:00) | 0.00 |
| & CRANBERRY JUICE | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:27) | 8.51 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:27) | 8.51 |
| SHOT- | | (00:00) | 0.00 |
| JAGERMEISTER | SHOT | (23:27) | 6.20 |
| SHAKEN | | (00:00) | 0.00 |
| JAGERMEISTER | SHOT | (23:52) | 6.20 |
| SHAKEN | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:52) | 8.51 |
| SHOT- | | (00:00) | 0.00 |
| JAGERMEISTER | SHOT | (23:52) | 6.20 |
| SHAKEN | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:52) | 8.51 |
| SODA-- | | (00:00) | 0.00 |
| & SODA WATER | | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | | (23:52) | 0.00 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| JMD-FRIED SHRIMP | | (23:52) | 17.99 |
| BAKED POTATO W/ENTREE | | (00:00) | 0.00 |
| LOADED | | (00:00) | 0.00 |
| COCKTAIL SAUCE | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | | (00:05) | 0.69 |
| CAESAR DRESSING $$$ | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| POTATO SKINS | | (00:07) | 6.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| SIDE SOUR CREAM | | (00:00) | 0.00 |
| ***TO GO*** | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 100.00 |
| | Tax | 8.00 |
| 00:38 | Total: | 108.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 108.00 | 0.00 | 108.00 |
| 11/01/2024 00:38 | | | -------- |
| | | | 108.00 |

Memo: 093100,xxxxxxxxxxxx7552,xx/xx, 108.00
NAME: 06.5 KATHY
***SEE SERVER***: 13.9
*SEE SERVER*: 13.9
*SEE SERVER*: TV13.9

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0754 Table: 986 #Party: 1
Server: BRIANNA EVERETT 23:56
DINING

| | | |
|---|---|---|
| NAME | (23:56) | 0.00 |
| NAME | (00:00) | 0.00 |
| CORONA 12OZ | (23:56) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CORONA 12OZ | (23:56) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CORONA 12OZ | (23:56) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CORONA 12OZ | (23:56) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 18.56 |
| | Tax | 1.48 |
| 01:01 | Total: | 20.04 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 23.54 | 3.50 | 20.04 |
| 05/03/2024 01:01 | | | -------- |
| | | | 20.04 |

Memo: 045623,xxxxxxxxxxxx5497,xx/xx, 20.04
NAME: 15-TIM

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0755 Table: 940 #Party: 2
Server: BRIANNA EVERETT 23:52
DINING

| | | | |
|---|---|---|---|
| NAME | | (23:52) | 0.00 |
| NAME | | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | | (23:52) | 4.27 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | | (23:52) | 4.27 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| JAGERMEISTER | SHOT | (23:52) | 6.20 |
| JAGERMEISTER | SHOT | (23:52) | 6.20 |
| CORONA EXTRA 16OZ | | (00:45) | 4.27 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| CORONA EXTRA 16OZ | | (00:45) | 4.27 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| JAGERMEISTER | SHOT | (00:45) | 6.20 |
| JAGERMEISTER | SHOT | (00:45) | 6.20 |
| JAGERMEISTER | SHOT | (00:46) | 6.20 |
| JAGERMEISTER | SHOT | (00:46) | 6.20 |

| | | |
|---|---|---|
| | Sub Total: | 54.28 |
| | Tax | 4.34 |
| 00:48 | Total: | 58.62 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 60.00 | 1.38 | 58.62 |
| 06/21/2024 00:48 | | | -------- |
| | | | 58.62 |

Memo: 01828D,xxxxxxxxxxxx1031,xx/xx, 58.62
NAME: ADRIAN

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0760 Table: 22 #Party: 4
Server: BRIANNA EVERETT 23:33
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:33) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:33) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| MOSCOW MULE ROLLUP | (23:33) | 7.67 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE GREY GOOSE | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:33) | 7.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI 1800 SILVE | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| FRIES | (23:34) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CHICKEN STICKERS | (23:34) | 13.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:34) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:34) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FULL RACK RIBS | (23:34) | 22.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| BROCCOLI SIDE | (23:34) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FIREBALL CINNAMON SHOT | (23:52) | 5.92 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FIREBALL CINNAMON SHOT | (23:52) | 5.92 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| LEMON DROP SHOT | (23:56) | 5.68 |
| LEMON DROP TITO'S | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| LEMON DROP SHOT | (23:56) | 5.68 |
| LEMON DROP TITO'S | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (00:06) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (00:06) | 0.00 |
| REFILL SPRITE 32OZ | (00:00) | 0.00 |
| MOSCOW MULE ROLLUP | (00:06) | 7.67 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE GREY GOOSE | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (00:06) | 7.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI 1800 SILVE | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 137.76 |
| | Tax | 11.02 |
| 00:29 | Total: | 148.78 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 148.78 | 0.00 | 148.78 |
| 01/28/2024 00:29 | | | -------- |
| | | | 148.78 |

Memo: ***SEE SERVER***: CHILLED
***SEE SERVER***: CHILLED
***SEE SERVER***: SHOT
***SEE SERVER***: SHOT

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0760 Table: 960 #Party: 1
Server: BRIANNA EVERETT 23:25
DINING

| | | |
|---|---|---|
| NAME | (23:26) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (23:26) | 0.00 |
| FREE WATER | (23:26) | 0.00 |
| BLUE MOON 16 OZ | (23:26) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HALF RACK RIBS | (23:26) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:26) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FRIES LATE NIGHT | (23:26) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILLER LITE 60OZ | (23:26) | 14.99 |
| PITCHER SPECIALS | (23:26) | -6.99 |
| SAMUEL ADAMS 16OZ $$$ | (23:56) | 3.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SAMUEL ADAMS 16OZ $$$ | (23:56) | 3.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 57.32
Tax 4.59
02:36 Total: 61.91

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| DISCOVER | 73.91 | 12.00 | 61.91 |
| 08/16/2024 02:36 | | | -------- |
| | | | 61.91 |

Memo: 01636R,xxxxxxxxxxxx3897,xx/xx, 61.91
NAME: TBL25
*SEE SERVER*: TBL 25
***SEE SERVER***: TBL25

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0760 Table: 25 #Party: 5
Server: BRIANNA EVERETT 23:49
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:50) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:50) | 0.00 |
| FREE WATER | (23:50) | 0.00 |
| FREE WATER | (23:50) | 0.00 |
| FREE WATER | (23:50) | 0.00 |
| JOSH C CAB SAUV GLASS | (23:50) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| L I ICE TEA TOP ROLLUP | (23:50) | 8.69 |
| LI ICE TEA TITO'S | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:50) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (00:03) | 15.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| X-LEMON | (00:00) | 0.00 |
| LOADED NACHOS | (00:09) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BIG DADDY BURGER | (00:09) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| FULL RACK RIBS | (00:09) | 22.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| L I ICE TEA TOP ROLLUP | (00:21) | 8.69 |
| LI ICE TEA TITO'S | (00:00) | 0.00 |
| JOSH C CAB SAUV GLASS | (00:21) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CHICKEN STICKERS | (00:24) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (00:42) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| L I ICE TEA TOP ROLLUP | (00:59) | 8.69 |
| LI ICE TEA TITO'S | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (00:59) | 7.70 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI HERRA REP | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| TOKYO TEA TOP ROLL UP | (01:12) | 9.37 |
| TOKYO TEA TITO'S VO | (00:00) | 0.00 |
| YUENGLING 16OZ | (01:15) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| BANZAI BROWNIE | (02:15) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 156.42 |
| | Tax | 12.19 |
| | WASTE Discount: | 4.09 |
| 02:32 | Total: | 164.52 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 199.52 | 35.00 | 164.52 |
| 08/22/2024 02:32 | | | -------- |
| | | | 164.52 |

Memo: 163619,xxxxxxxxxxxx0100,xx/xx, 164.52
CANCELLED

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0761 Table: 6 #Party: 3
Server: BRIANNA EVERETT 23:02
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:06) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:06) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:06) | 0.00 |
| WINGS UNBRDED (20) | (23:06) | 22.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| RANCH 4OZ | (00:00) | 0.00 |
| MOZZARELLA STICKS | (23:06) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| FRIES | (23:06) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (23:15) | 0.00 |
| MAYO | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:55) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 54.73
Tax 4.38
00:52 Total: 59.11

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 74.11 | 15.00 | 59.11 |
| 03/30/2024 00:52 | | | -------- |
| | | | 59.11 |

Memo: 080215,xxxxxxxxxxxx3507,xx/xx, 59.11

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0763 Table: 998 #Party: 2
Server: BRIANNA EVERETT 23:02
BAR

| | | | |
|---|---|---|---|
| NAME | | (23:02) | 0.00 |
| NAME | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:02) | 7.17 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| EXTRA DRESSING N/C | | (23:12) | 0.00 |
| RANCH BUT-MILK DRESSING | | (00:00) | 0.00 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| WING IT | | (23:13) | 17.96 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | | (00:00) | 0.00 |
| CELERY & BLUE CHZ | | (00:00) | 0.00 |
| FLATS | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| GARLIC FOR WINGS | | (00:00) | 0.00 |
| DONT MAKE | | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | | (23:02) | 19.99 |
| PITCHER SPECIALS | | (23:13) | -13.99 |
| JAMESONS | SHOT | (23:18) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:18) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:37) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:52) | 7.17 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 59.81 |
| | Tax | 4.78 |
| 00:15 | Total: | 64.59 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 94.59 | 30.00 | 64.59 |
| 11/07/2024 00:15 | | | -------- |
| | | | 64.59 |

Memo: 067394,xxxxxxxxxxxx0589,xx/xx, 64.59
NAME: AUBREY
*SEE SERVER*: 13

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0765 Table: 978 #Party: 1
Server: BRIANNA EVERETT 23:51
DINING

| | | |
|---|---|---|
| NAME | (23:52) | 0.00 |
| NAME | (00:00) | 0.00 |
| FLANIGAN BURGER | (23:52) | 12.99 |
| WELL | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| X-LETTUCE | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 02:05 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 05/27/2024 02:05 | | | -------- |
| | | | 7.01 |

Memo: NAME: SECURITAYYYY
SECURITY

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0768 Table: 19 #Party: 2
Server: BRIANNA EVERETT 23:48
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (23:48) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (23:48) | 0.00 |
| FREE WATER | (23:48) | 0.00 |
| WING IT | (23:48) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY & BLUE CHZ | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:48) | 18.99 |
| PITCHER SPECIALS | (23:48) | -13.99 |
| FIRE CRACKER SHRIMP | (00:20) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WING IT | (00:20) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY & BLUE CHZ | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (00:20) | 18.99 |
| PITCHER SPECIALS | (00:20) | -13.99 |

| | | |
|---|---|---|
| | Sub Total: | 63.94 |
| | Tax | 5.12 |
| 01:02 | Total: | 69.06 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| VISA | 19.06 | 10.00 | 9.06 |
| 01/18/2024 01:02 | | | -------- |
| | | | 69.06 |

Memo: 905523,63767916196113362135,xx/xx, 20.00
202627,63767939487113771812,xx/xx, 20.00
905524,63767965912113812619,xx/xx, 20.00
014163,xxxxxxxxxxxx8627,xx/xx, 9.06

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0768 Table: 20 #Party: 2
Server: BRIANNA EVERETT 23:19
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:20) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| FRIES | (23:20) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MOJITOS ROLL UP | (23:20) | 8.43 |
| MOJITO GRAND ROLL UP | (00:00) | 0.00 |
| MOJ GRAND BACARDI LIGHT | (00:00) | 0.00 |
| WING IT LN | (23:20) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:20) | 18.99 |
| PITCHER SPECIALS | (23:20) | -13.99 |
| MOJITOS ROLL UP | (23:55) | 8.43 |
| MOJITO GRAND ROLL UP | (00:00) | 0.00 |
| MOJ GRAND BACARDI LIGHT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 48.62 |
| | Tax | 3.89 |
| 00:57 | Total: | 52.51 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 61.51 | 9.00 | 52.51 |
| 02/05/2024 00:57 | | | -------- |
| | | | 52.51 |

Memo: 06040D,xxxxxxxxxxxx2990,xx/xx, 52.51

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0774 Table: 958 #Party: 1
Server: BRIANNA EVERETT 23:21
BAR

| | | | |
|---|---|---|---|
| NAME | | (23:22) | 0.00 |
| NAME | | (00:00) | 0.00 |
| CROWN ROYAL | SHOT | (23:22) | 6.59 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | | (23:59) | 3.49 |
| COKE 32OZ | | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | | (23:40) | 0.00 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | | (23:40) | 16.48 |
| MEDIUM | | (00:00) | 0.00 |
| CARROTS | ONLY | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | | (23:59) | -3.49 |
| TANQUERAY GIN | SHOT | (00:29) | 5.18 |
| SODA-- | | (00:00) | 0.00 |
| & TONIC | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 28.25 |
| | Tax | 2.26 |
| 00:44 | Total: | 30.51 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 40.00 | 0.00 | |
| CASH CHANGE | | 9.49 | 30.51 |
| 05/06/2024 00:44 | | | -------- |
| | | | 30.51 |

Memo: NAME: 11
***SEE SERVER***: 11
*SEE SERVER*: 11
***SEE SERVER***: XWWET

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0775 Table: 22 #Party: 1
Server: BRIANNA EVERETT 22:40
DINING

| | | |
|---|---|---|
| DOCKSIDE DAIQUIRI-FRZ | (22:40) | 3.29 |
| FIRE CRACKER SHRIMP | (22:45) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DIRTY RICE SIDE | (22:45) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (22:45) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| GARLIC ROLLS ROLLUP | (22:59) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (00:00) | 0.00 |
| MARG RAZZ DAZ ROLLUP | (23:11) | 8.16 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG RAZZ DAZ OTHER TEQ | (00:00) | 0.00 |
| MARG RAZZ DAZ MLAGROS S | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| MARG RAZZ DAZ ROLLUP | (23:24) | 8.16 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG RAZZ DAZ OTHER TEQ | (00:00) | 0.00 |
| MARG RAZZ DAZ MLAGROS S | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:28) | 7.86 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI MILAGRO SI | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| HENNESSEY SHOT | (23:46) | 7.48 |
| SHOT | (00:00) | 0.00 |
| NEAT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 60.41 |
| | Tax | 4.83 |
| 00:55 | Total: | 65.24 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 65.24 | 0.00 | 65.24 |
| 02/26/2024 00:55 | | | -------- |
| | | | 65.24 |

Memo: 012465,xxxxxxxxxxxx5776,xx/xx, 65.24

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0778 Table: 990 #Party: 1
Server: BRIANNA EVERETT 23:24
BAR

| | | |
|---|---|---|
| NAME | (23:24) | 0.00 |
| NAME | (00:00) | 0.00 |
| WING IT LN | (23:24) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| YUENGLING 60OZ | (23:24) | 15.99 |
| PITCHER SPECIALS | (23:24) | -13.99 |
| ROCKIN'RIB ROLLS(3) | (23:38) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| WING IT LN | (23:59) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| YUENGLING 60OZ | (23:59) | 15.99 |
| PITCHER SPECIALS | (23:59) | -13.99 |
| CUPCAKE SAUVGN BLANC GL | (00:22) | 6.32 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CUPCAKE SAUVGN BLANC GL | (01:28) | 6.32 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (01:28) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (01:28) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (01:28) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (01:28) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| YUENGLING 16OZ | (01:28) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| DON Q CRISTAL SHOT$$$$ | (02:08) | 3.49 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| DON Q CRISTAL SHOT$$$$ | (02:08) | 3.49 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| DON Q CRISTAL SHOT$$$$ | (02:08) | 3.49 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| DON Q CRISTAL SHOT$$$$ | (02:20) | 3.49 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| DON Q CRISTAL SHOT$$$$ | (02:20) | 3.49 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| DON Q CRISTAL SHOT$$$$ | (02:20) | 3.49 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 101.58 |
| | Tax | 8.13 |
| 02:43 | Total: | 109.71 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 40.57 | 4.00 | 36.57 |
| VISA | 78.14 | 5.00 | 73.14 |
| 06/24/2024 02:43 | | | -------- |
| | | | 109.71 |

```
Memo: 112192,xxxxxxxxxxxx3428,xx/xx,   36.57
      04136D,xxxxxxxxxxxx2168,xx/xx,   73.14
      NAME: 13-LUIS
      ***SEE SERVER***: 13
      *SEE SERVER*: 13
      ***SEE SERVER***: 13

Terminal:             BAR WEST
Cashier: BRIANNA   EVERETT
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0780 Table: 955 #Party: 2
Server: BRIANNA EVERETT 23:50
BAR

| | | |
|---|---|---|
| NAME | (23:50) | 0.00 |
| NAME | (00:00) | 0.00 |
| GOOSE ISLND 312 16 OZ | (23:50) | 4.65 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GOOSE ISLND 312 16 OZ | (23:50) | 4.65 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GOOSE ISLND 312 16 OZ | (23:59) | 4.65 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GOOSE ISLND 312 16 OZ | (23:59) | 4.65 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 18.60 |
| | Tax | 1.49 |
| 00:22 | Total: | 20.09 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 25.09 | 5.00 | 20.09 |
| 05/02/2024 00:22 | | | -------- |
| | | | 20.09 |

Memo: 03821Z,xxxxxxxxxxxx2827,xx/xx, 20.09
NAME: CC.PEDRO

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0780 Table: 937 #Party: 1
Server: BRIANNA EVERETT 23:39
DINING

| | | | |
|---|---|---|---|
| NAME | | (23:39) | 0.00 |
| NAME | | (00:00) | 0.00 |
| CORONA/LTE/PREMIER BUCK | | (23:39) | 19.99 |
| HEINEKEN BTL BUCKET | | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | | (00:00) | 0.00 |
| FREE WATER | | (23:39) | 0.00 |
| FREE WATER | | (23:43) | 0.00 |
| FREE WATER | | (23:57) | 0.00 |
| JAMESONS | SHOT | (23:57) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| FREE WATER | | (00:14) | 0.00 |
| JAMESONS | SHOT | (00:14) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (00:14) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| FREE WATER | | (00:29) | 0.00 |
| JAMESONS | SHOT | (01:13) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| JAMESONS | SHOT | (01:13) | 7.17 |
| SHOT- | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (01:20) | 4.99 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (01:58) | 4.99 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| HEINEKEN 12OZ | | (02:01) | 5.69 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 71.51 |
| | Tax | 5.72 |
| 02:05 | Total: | 77.23 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 97.23 | 20.00 | 77.23 |
| 09/06/2024 02:05 | | | -------- |
| | | | 77.23 |

Memo: 829274,xxxxxxxxxxxx1003,xx/xx, 77.23
NAME: CHRISHEINY

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0782 Table: 983 #Party: 1
Server: BRIANNA EVERETT 23:55
BAR

| | | |
|---|---|---|
| NAME | (23:55) | 0.00 |
| NAME | (00:00) | 0.00 |
| WAY POINT 16OZ $$$$ | (23:55) | 5.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WAY POINT 16OZ $$$$ | (23:55) | 5.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:55) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (23:55) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (00:05) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:28) | 7.11 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 48.19 |
| | Tax | 3.86 |
| 00:32 | Total: | 52.05 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 72.05 | 20.00 | 52.05 |
| 04/18/2024 00:32 | | | -------- |
| | | | 52.05 |

Memo: 089719,xxxxxxxxxxxx6720,xx/xx, 52.05
NAME: CC-JOHN.ME.TV14
*SEE SERVER*: 14

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0782 Table: 975 #Party: 1
Server: BRIANNA EVERETT 23:56
DINING

| | | |
|---|---|---|
| NAME | (23:56) | 0.00 |
| NAME | (00:00) | 0.00 |
| CORONA/LTE/PREMIER BUCK | (23:56) | 19.99 |
| HEINEKEN BTL BUCKET | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | (00:00) | 0.00 |
| HEINEKEN BTL BUCKET | (00:00) | 0.00 |
| FREE WATER | (00:02) | 0.00 |
| FREE WATER | (00:02) | 0.00 |
| FREE WATER | (00:22) | 0.00 |
| FREE WATER | (00:32) | 0.00 |
| JAMESONS SHOT | (00:32) | 7.17 |
| SHOT- | (00:00) | 0.00 |
| FREE WATER | (00:49) | 0.00 |
| JAMESONS SHOT | (00:49) | 7.17 |
| SHOT- | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (01:20) | 15.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO SAUCES | (00:00) | 0.00 |
| X-LEMON | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CHICKEN STICKERS | (01:20) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .STICKER DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (01:20) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (01:39) | 0.00 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 62.31 |
| | Tax | 4.98 |
| 01:43 | Total: | 67.29 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 82.29 | 15.00 | 67.29 |
| 09/13/2024 01:43 | | | -------- |
| | | | 67.29 |

Memo: 844835,xxxxxxxxxxxx1003,xx/xx, 67.29
NAME: CHRISHEINY
***SEE SERVER***: 6
*SEE SERVER*: 6
*SEE SERVER*: 6

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0787 Table: 30 #Party: 2
Server: BRIANNA EVERETT 23:57
DINING

| | | |
|---|---|---|
| FREE WATER | (23:57) | 0.00 |
| JOES CUP LG SODA & TEA | (23:58) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| HALF RACK RIBS | (00:01) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 21.48 |
| | Tax | 1.72 |
| 00:37 | Total: | 23.20 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 27.20 | 4.00 | 23.20 |
| 07/08/2024 00:37 | | | -------- |
| | | | 23.20 |

Memo: 21791Z,xxxxxxxxxxxx0020,xx/xx, 23.20

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0788 Table: 13 #Party: 6
Server: BRIANNA EVERETT 22:02
DINING

| | | | |
|---|---|---|---|
| FREE WATER | | (22:05) | 0.00 |
| FREE WATER | | (22:05) | 0.00 |
| HOUSE TEQUILA | SHO | (22:05) | 4.46 |
| JUICE- | | (00:00) | 0.00 |
| & CRANBERRY JUICE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (22:05) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (22:05) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (22:15) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (22:15) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (22:15) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (22:15) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (22:15) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| MOZZARELLA STICKS | | (22:24) | 7.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| MARINARA SAUCE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (22:26) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (22:26) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (22:31) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| FRIES LATE NIGHT | | (22:38) | 6.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| PITCHER SODA | | (22:38) | 0.00 |
| COKE PITCHER | | (22:38) | 10.99 |
| PITCHER SPECIALS | | (22:38) | -6.99 |
| JACK DANIELS BLACK | SHO | (22:38) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| LOADED NACHOS | | (22:38) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (22:47) | 6.35 |
| SODA-- | | (00:00) | 0.00 |

| | | | |
|---|---|---|---|
| & COKE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (22:47) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (23:08) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:08) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:08) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:08) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:08) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:08) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| PATRON SILVER | SHOT | (23:08) | 7.74 |
| SHOT- | | (00:00) | 0.00 |
| CHILLED | | (00:00) | 0.00 |
| EX-SALT | | (00:00) | 0.00 |
| W/GARNISH | | (00:00) | 0.00 |
| LIME | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (23:22) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (23:22) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| JACK DANIELS BLACK | SHO | (23:22) | 6.35 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| BANZAI BROWNIE | | (23:57) | 9.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 206.76 |
| | Tax | 16.54 |
| 00:55 | Total: | 223.30 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 228.30 | 5.00 | 223.30 |
| 03/02/2024 00:55 | | | -------- |
| | | | 223.30 |

Memo: 032300,xxxxxxxxxxxx3920,xx/xx, 223.30

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0790 Table: 967 #Party: 3
Server: BRIANNA EVERETT 23:48
BAR

| | | |
|---|---|---|
| NAME | (23:49) | 0.00 |
| NAME | (00:00) | 0.00 |
| CORONA/LTE/PREMIER BUCK | (23:49) | 19.99 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| BRUT VEUVE DU VERNAY 18 | (23:59) | 5.19 |
| CORONA/LTE/PREMIER BUCK | (00:02) | 19.99 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:12) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:12) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:12) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:12) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| HERRADURA REPOSADO SHT | (00:12) | 7.11 |
| SHOT- | (00:00) | 0.00 |
| CORONA/LTE/PREMIER BUCK | (00:46) | 19.99 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| BRUT VEUVE DU VERNAY 18 | (00:46) | 5.19 |
| BLOW JOB | (00:46) | 5.58 |
| CORONA/LTE/PREMIER BUCK | (01:38) | 19.99 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA/LTE/PREMIER BUCK | (02:09) | 19.99 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |
| CORONA BTL BUCKET | (00:00) | 0.00 |

Sub Total: 151.46
Tax 12.12
02:18 Total: 163.58

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 198.58 | 35.00 | 163.58 |
| 05/05/2024 02:18 | | | -------- |
| | | | 163.58 |

Memo: 90405Z,xxxxxxxxxxxx5474,xx/xx, 163.58
NAME: 7-CHRIS

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0792 Table: 991 #Party: 1
Server: BRIANNA EVERETT 23:56
BAR

| | | |
|---|---|---|
| NAME | (23:57) | 0.00 |
| NAME | (00:00) | 0.00 |
| DELUXE SALAD | (23:57) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| CREAMY ITALIAN DRESSING | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (00:00) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| WING IT | (23:57) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| CARROTS & BLUE CHZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:57) | 18.99 |
| PITCHER SPECIALS | (23:57) | -13.99 |
| JAMESONS SHOT | (23:57) | 6.52 |
| SHOT- | (00:00) | 0.00 |
| COLESLAW 4 OZ. SIDE | (00:04) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 34.48 |
| | Tax | 2.76 |
| 01:07 | Total: | 37.24 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 45.00 | 7.76 | 37.24 |
| 04/04/2024 01:07 | | | -------- |
| | | | 37.24 |

Memo: 07002C,xxxxxxxxxxxx9550,xx/xx, 37.24
NAME: 14-TERRI
***SEE SERVER***: 14

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0798 Table: 930 #Party: 1
Server: BRIANNA EVERETT 23:08
BAR

| | | | |
|---|---|---|---|
| NAME | | (23:08) | 0.00 |
| NAME | | (00:00) | 0.00 |
| HENNESSEY | SHOT | (23:08) | 7.48 |
| WINGS UNBRDED (10) | | (23:19) | 15.48 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| HOT | | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| FRIES | | (23:19) | 7.49 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| EXTRA DRESSING N/C | | (23:19) | 0.00 |
| HONEY DIJN MUSTARD DRES | | (00:00) | 0.00 |
| ***SEE SERVER*** | | (00:00) | 0.00 |
| HENNESSEY | SHOT | (23:20) | 7.48 |
| HENNESSEY | SHOT | (23:41) | 7.48 |
| HEINEKEN 12OZ | | (23:57) | 4.44 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |

Sub Total: 49.85
Tax 3.99
00:48 Total: 53.84

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 65.00 | 11.16 | 53.84 |
| 07/04/2024 00:48 | | | -------- |
| | | | 53.84 |

Memo: 003612,xxxxxxxxxxxx4012,xx/xx, 53.84
NAME: AJ
*SEE SERVER*: 13
*SEE SERVER*: 13
*SEE SERVER*: 13

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0801 Table: 953 #Party: 1
Server: BRIANNA EVERETT 23:44
BAR

| | | |
|---|---|---|
| NAME | (23:44) | 0.00 |
| NAME | (00:00) | 0.00 |
| WING IT LN | (23:44) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:44) | 18.99 |
| PITCHER SPECIALS | (23:44) | -13.99 |

| | | |
|---|---|---|
| | Sub Total: | 20.78 |
| | Tax | 1.66 |
| 00:29 | Total: | 22.44 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 26.44 | 4.00 | 22.44 |
| 05/12/2024 00:29 | | | -------- |
| | | | 22.44 |

Memo: 172339,xxxxxxxxxxxx2179,xx/xx, 22.44
NAME: 14-CPL
*SEE SERVER*: 14

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0802 Table: 22 #Party: 4
Server: BRIANNA EVERETT 23:45
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:46) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:46) | 0.00 |
| FREE WATER | (23:46) | 0.00 |
| FREE WATER | (23:46) | 0.00 |
| FULL RACK RIBS | (00:01) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| SALMON SANDWICH CHIPOTL | (00:01) | 10.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| CHOCOLATE ECSTACY | (00:44) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 44.46 |
| | Tax | 3.56 |
| 00:58 | Total: | 48.02 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 56.02 | 8.00 | 48.02 |
| 01/19/2024 00:58 | | | -------- |
| | | | 48.02 |

Memo: 095400,xxxxxxxxxxxx4873,xx/xx, 48.02

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0804 Table: 989 #Party: 2
Server: BRIANNA EVERETT 23:49
BAR

| | | | |
|---|---|---|---|
| NAME | | (23:49) | 0.00 |
| NAME | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:49) | 6.52 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| JAMESONS | SHOT | (23:49) | 6.52 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| NAME | | (01:21) | 0.00 |
| NAME | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 13.04 |
| | Tax | 1.04 |
| 01:24 | Total: | 14.08 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 29.08 | 15.00 | 14.08 |
| 04/25/2024 01:24 | | | -------- |
| | | | 14.08 |

Memo: 020372,xxxxxxxxxxxx0773,xx/xx, 14.08
NAME: 13.5-JORDAN
NAME: XTMTP

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0805 Table: 6 #Party: 3
Server: BRIANNA EVERETT 23:46
DINING

| | | |
|---|---|---|
| WING IT LN | (23:46) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:46) | 18.99 |
| PITCHER SPECIALS | (23:46) | -13.99 |
| NO BEVERAGE | (23:47) | 0.00 |
| NO BEVERAGE | (23:47) | 0.00 |
| NO BEVERAGE | (23:47) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:55) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:55) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CHICKEN STICKERS | (23:55) | 13.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| TUMBLEWEED ONIONS L.N. | (23:55) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:55) | 18.99 |
| PITCHER SPECIALS | (23:55) | -6.99 |

Sub Total: 77.53
Tax 6.20
01:20 Total: 83.73

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 100.73 | 17.00 | 83.73 |
| 02/18/2024 01:20 | | | -------- |
| | | | 83.73 |

Memo: 06107D,xxxxxxxxxxxx9339,xx/xx, 83.73
***SEE SERVER***: X-WET

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0809 Table: 69 #Party: 1
Server: BRIANNA EVERETT 22:52
DINING

| | | |
|---|---|---|
| FREE WATER | (22:52) | 0.00 |
| NAME | (22:52) | 0.00 |
| NAME | (00:00) | 0.00 |
| PASTA CAESAR BLKND | (23:35) | 14.98 |
| ADD BLACKENED SALMON | (00:00) | 0.00 |
| EXTRA BACON BITS | (00:00) | 0.00 |
| EXTRA CROUTONS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 14.98 |
| Tax | 0.60 |
| COMP SHIFT ME Discount: | 7.49 |
| 04:27 Total: | 8.09 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.09 | 0.00 | 8.09 |
| 06/01/2024 04:27 | | | -------- |
| | | | 8.09 |

Memo: *SEE SERVER*: BRII
BRIANNA

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0809 Table: 998 #Party: 4
Server: BRIANNA EVERETT 23:38
DINING

| | | |
|---|---|---|
| MODELO SPECIAL 16OZ | (23:38) | 4.70 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| NAME | (23:38) | 0.00 |
| NAME | (00:00) | 0.00 |
| E11EVEN VODKA SHT$$$$ | (23:52) | 3.99 |
| JUICE- | (00:00) | 0.00 |
| & CRANBERRY JUICE | (00:00) | 0.00 |
| TANQUERAY GIN SHOT | (23:59) | 5.18 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (00:04) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (00:04) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (00:12) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (00:12) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | (00:12) | 7.38 |
| GREEN TEA SHOT JAMESON | (00:00) | 0.00 |

Sub Total: 50.77
Tax 4.06
00:33 Total: 54.83

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 66.83 | 12.00 | 54.83 |
| 10/18/2024 00:33 | | | -------- |
| | | | 54.83 |

Memo: 73983Z,xxxxxxxxxxxx3349,xx/xx, 54.83
NAME: OG.JOHN

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0810 Table: 40 #Party: 2
Server: BRIANNA EVERETT 23:57
DINING

| | | | |
|---|---|---|---|
| FREE WATER | | (23:58) | 0.00 |
| FREE WATER | | (23:58) | 0.00 |
| MAKERS MARK | SHOT | (23:58) | 6.81 |
| IN- | | (00:00) | 0.00 |
| IN OLD FASHIONED | | (00:00) | 0.00 |
| MAKERS MARK | SHOT | (23:58) | 6.81 |
| IN- | | (00:00) | 0.00 |
| IN OLD FASHIONED | | (00:00) | 0.00 |
| MACALLAN 12YR DBL C SHT | | (00:34) | 7.77 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| MACALLAN 12YR DBL C SHT | | (00:34) | 7.77 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | | (01:23) | 11.99 |
| FRENCH FRIES W/ENTREE | | (00:00) | 0.00 |
| EXTRA PLATE | | (00:00) | 0.00 |
| MACALLAN 12YR DBL C SHT | | (01:23) | 7.77 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| MACALLAN 12YR DBL C SHT | | (01:23) | 7.77 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | | (01:36) | 3.49 |
| RASPBERRY TEA 32 OZ. | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 60.18 |
| | Tax | 4.81 |
| 02:04 | Total: | 64.99 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 82.00 | 17.01 | 64.99 |
| 12/20/2023 02:04 | | | -------- |
| | | | 64.99 |

Memo: 003289,xxxxxxxxxxxx5855,xx/xx, 64.99

Terminal: SERVER EAST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0815 Table: 42 #Party: 1
Server: BRIANNA EVERETT 21:30
DINING

| | | |
|---|---|---|
| GLASS/MUG | (21:30) | 0.00 |
| WING IT | (21:30) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| MILLER LITE 60OZ | (21:30) | 14.99 |
| PITCHER SPECIALS | (21:30) | -13.99 |
| EXTRA DRESSING N/C | (21:37) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (22:18) | 6.12 |
| IN- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (22:49) | 6.12 |
| IN- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| WING IT | (23:05) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| MILLER LITE 60OZ | (23:05) | 14.99 |
| PITCHER SPECIALS | (23:05) | -13.99 |
| 1800 REPOSADO SHOT | (23:32) | 6.12 |
| IN- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (23:58) | 6.12 |
| IN- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 57.24 |
| | Tax | 4.58 |
| 01:29 | Total: | 61.82 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| GC REDEEMD | 6.50 | 0.00 | 6.50 |
| VISA | 55.32 | 20.00 | 35.32 |
| 01/11/2024 01:29 | | | -------- |
| | | | 61.82 |

Memo: 202532,63767958939113699310,xx/xx, 2
0.00
202533,63767915616113459650,xx/xx,
6.50
030601,xxxxxxxxxxxx1254,xx/xx, 35.32
***SEE SERVER***: PALOMA
***SEE SERVER***: PALOMA
***SEE SERVER***: PALOMA
***SEE SERVER***: PALOMA

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0817 Table: 32 #Party: 3
Server: BRIANNA EVERETT 23:23
DINING

| | | |
|---|---|---|
| MIAMI MULE ROLLUP | (23:23) | 7.93 |
| MIAMI MULE OTHER VODKAS | (00:00) | 0.00 |
| MIAMI MULE TITO'S VO | (00:00) | 0.00 |
| FREE WATER | (23:23) | 0.00 |
| FREE WATER | (23:23) | 0.00 |
| FREE WATER | (23:23) | 0.00 |
| ROOT BEER FLOAT | (23:26) | 3.49 |
| MOZZARELLA STICKS | (23:34) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| TEXAS BURGER | (23:48) | 12.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CAJUN PASTA ADD CHICKEN | (23:48) | 14.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| MIAMI MULE ROLLUP | (23:49) | 7.93 |
| MIAMI MULE OTHER VODKAS | (00:00) | 0.00 |
| MIAMI MULE TITO'S VO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 55.32 |
| | Tax | 4.43 |
| 00:33 | Total: | 59.75 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 59.75 | 0.00 | 59.75 |
| 01/15/2024 00:33 | | | -------- |
| | | | 59.75 |

Memo: 01043D,xxxxxxxxxxxx1917,xx/xx, 59.75

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0819 Table: 6 #Party: 4
Server: BRIANNA EVERETT 23:51
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:51) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| REFILL VOUCHER | (23:51) | 0.00 |
| REFILL VOUCHER | (23:51) | 0.00 |
| REFILL VOUCHER | (23:51) | 0.00 |
| REFILL VOUCHER | (23:51) | 0.00 |
| WING IT LN | (23:51) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| HEINEKEN 60OZ | (23:51) | 18.99 |
| PITCHER SPECIALS | (23:51) | -13.99 |
| SODA & TEA 16 OZ. | (23:51) | 3.49 |
| SPRITE 16OZ | (00:00) | 0.00 |
| JURASSIC JRS | (23:51) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| KIDS BEVERAGE | (23:51) | -3.49 |
| WING IT LN | (23:56) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| HEINEKEN 60OZ | (23:56) | 18.99 |
| PITCHER SPECIALS | (23:56) | -13.99 |
| LOADED NACHOS | (23:59) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (00:05) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA DRESSING $$$$ | (00:11) | 0.69 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PATRON SILVER SHOT | (00:14) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| SALT W/ COCKTAIL | (00:00) | 0.00 |
| PATRON SILVER SHOT | (00:14) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| SALT W/ COCKTAIL | (00:00) | 0.00 |
| PATRON SILVER SHOT | (01:00) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| SALT W/ COCKTAIL | (00:00) | 0.00 |
| PATRON SILVER SHOT | (01:00) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| SALT W/ COCKTAIL | (00:00) | 0.00 |
| CHOCOLATE ECSTACY | (01:02) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PATRON SILVER SHOT | (01:40) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| SALT W/ COCKTAIL | (00:00) | 0.00 |
| PATRON SILVER SHOT | (01:40) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| SALT W/ COCKTAIL | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | (02:12) | 7.39 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |
| SALT W/ COCKTAIL | (00:00) | 0.00 |
| MILAGRO SILVER TEQUILA | (02:12) | 7.39 |
| SHOT- | (00:00) | 0.00 |
| W/GARNISH | (00:00) | 0.00 |

| | | | |
|---|---|---|---|
| SALT W/ COCKTAIL | | (00:00) | 0.00 |
| | Sub Total: | | 129.35 |
| | Tax | | 10.35 |
| 02:24 | Total: | | 139.70 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 139.70 | 0.00 | 139.70 |
| 02/25/2024 02:24 | | | -------- |
| | | | 139.70 |

Memo: 88638Z,xxxxxxxxxxxx5490,xx/xx, 139.70

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0820 Table: 73 #Party: 1
Server: BRIANNA EVERETT 23:58
DINING

| | | |
|---|---|---|
| TSTED SESAM SALMON 10OZ | (23:58) | 18.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| KITCHEN MESSAGES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FREE WATER | (23:58) | 0.00 |

| | |
|---|---|
| Sub Total: | 18.99 |
| Tax | 0.76 |
| COMP SHIFT ME Discount: | 9.50 |
| 03:34 Total: | 10.25 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 10.25 | 0.00 | 10.25 |
| 01/22/2024 03:34 | | | -------- |
| | | | 10.25 |

Memo: ***SEE SERVER***: MEDIUM WELLL
BRI E

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0821 Table: 11 #Party: 5
Server: BRIANNA EVERETT 22:42
DINING

| | | |
|---|---|---|
| FREE WATER | (22:46) | 0.00 |
| FREE WATER | (22:46) | 0.00 |
| 1800 SILVER TEQ SHOT | (22:46) | 5.59 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| FRIES | (22:56) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (22:56) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| WING IT LN | (22:56) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (22:56) | 17.99 |
| PITCHER SPECIALS | (22:56) | -13.99 |
| CORONA EXTRA PITCHER | (23:20) | 17.99 |
| PITCHER COMBO LUN SPEC | (23:20) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:20) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:20) | 0.00 |
| GLASS/MUG | (23:20) | 0.00 |
| 1800 SILVER TEQ SHOT | (23:20) | 5.59 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| LOADED NACHOS | (23:20) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR SALAD GRILLED | (23:20) | 14.98 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| GRILLED CHICKEN TENDERS | (00:00) | 0.00 |
| 1800 SILVER TEQ SHOT | (23:40) | 5.59 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (00:02) | 17.99 |
| PITCHER COMBO LUN SPEC | (00:02) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:02) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:02) | 0.00 |
| 1800 SILVER TEQ SHOT | (00:02) | 5.59 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| BANZAI BROWNIE | (00:10) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BIRTHDAY FOR: | (00:00) | 0.00 |
| 1800 SILVER TEQ SHOT | (00:29) | 5.59 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (00:29) | 17.99 |
| PITCHER COMBO LUN SPEC | (00:29) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:29) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:29) | 0.00 |
| CORONA EXTRA PITCHER | (01:22) | 17.99 |
| PITCHER COMBO LUN SPEC | (01:22) | 0.00 |
| PITCHER COMBO LUN SPEC | (01:22) | 0.00 |
| PITCHER COMBO LUN SPEC | (01:22) | 0.00 |
| 1800 SILVER TEQ SHOT | (01:49) | 5.59 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 178.07 |
| | Tax | 14.25 |
| 02:02 | Total: | 192.32 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 120.00 | 0.00 | 120.00 |

| | | | |
|---|---|---|---|
| VISA | 130.00 | 57.68 | 72.32 |
| 05/11/2024 02:02 | | | 192.32 |

Memo: 09364Z,xxxxxxxxxxxx7461,xx/xx, 120.00
006321,xxxxxxxxxxxx0330,xx/xx, 72.32

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0828 Table: 7 #Party: 2
Server: BRIANNA EVERETT 23:29
DINING

| | | |
|---|---|---|
| FREE WATER | (23:29) | 0.00 |
| FREE WATER | (23:29) | 0.00 |
| CARIBBEAN BURGER | (23:40) | 12.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO BBQ | (00:00) | 0.00 |
| CARIBBEAN BURGER | (23:40) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 25.98 |
| | Tax | 2.08 |
| 00:32 | Total: | 28.06 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 28.06 | 0.00 | 28.06 |
| 09/09/2024 00:32 | | | -------- |
| | | | 28.06 |

Memo: 002954,xxxxxxxxxxxx5674,xx/xx, 28.06

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0831 Table: 28 #Party: 6
Server: BRIANNA EVERETT 23:53
DINING

| | | |
|---|---|---|
| FREE WATER | (23:53) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| HALF RACK RIBS | (23:53) | 17.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| HALF RACK RIBS | (23:53) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:53) | 21.49 |
| MEDIUM WELL | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:53) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FLANIGAN BURGER | (23:53) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 91.95 |
| | Tax | 7.36 |
| 00:38 | Total: | 99.31 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 21.86 | 2.00 | 19.86 |
| AMEX | 21.86 | 2.00 | 19.86 |
| MASTER | 21.86 | 2.00 | 19.86 |
| VISA | 22.86 | 3.00 | 19.86 |
| MASTER | 19.87 | 0.00 | 19.87 |
| 01/12/2024 00:38 | | | -------- |
| | | | 99.31 |

Memo: 123142,xxxxxxxxxxxx7361,xx/xx, 19.86
861206,xxxxxxxxxxxx1008,xx/xx, 19.86
113149,xxxxxxxxxxxx5604,xx/xx, 19.86
183557,xxxxxxxxxxxx5443,xx/xx, 19.86
06177B,xxxxxxxxxxxx2543,xx/xx, 19.87

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0832 Table: 990 #Party: 1
Server: BRIANNA EVERETT 23:40
BAR

| | | |
|---|---|---|
| NAME | (23:40) | 0.00 |
| NAME | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:40) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| HEINEKEN 0.0 N/A 12OZ | (23:40) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CARIBBEAN BURGER | (23:52) | 12.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HALF RACK RIBS | (23:52) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| RIBS DRY/SAUCE ON SIDE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 39.46 |
| | Tax | 3.16 |
| 00:54 | Total: | 42.62 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 47.62 | 5.00 | 42.62 |
| 09/14/2024 00:54 | | | -------- |
| | | | 42.62 |

Memo: 165430,xxxxxxxxxxxx3962,xx/xx, 42.62
NAME: 15MERCEDES
*SEE SERVER*: 15
***SEE SERVER***: 15

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0834 Table: 7 #Party: 4
Server: BRIANNA EVERETT 23:52
DINING

| | | |
|---|---|---|
| FREE WATER | (23:52) | 0.00 |
| FREE WATER | (23:52) | 0.00 |
| FREE WATER | (23:52) | 0.00 |
| FREE WATER | (23:52) | 0.00 |
| WING IT LN | (23:52) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MICHELOB ULTRA 60OZ | (23:52) | 15.99 |
| PITCHER SPECIALS | (23:52) | -13.99 |
| WING IT LN | (23:52) | 15.97 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| BUD LIGHT 60OZ | (23:52) | 14.99 |
| PITCHER SPECIALS | (23:52) | -13.99 |
| LOADED NACHOS | (23:56) | 14.97 |
| AFTER APPETIZER | (00:00) | 0.00 |
| X-CHEDDAR CHEESE | (00:00) | 0.00 |
| X-CHILI | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:56) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:57) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 73.70 |
| | Tax | 5.90 |
| 01:13 | Total: | 79.60 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 47.80 | 8.00 | 39.80 |
| VISA | 49.80 | 10.00 | 39.80 |
| 02/12/2024 01:13 | | | -------- |
| | | | 79.60 |

Memo: 854357,xxxxxxxxxxxx2002,xx/xx, 39.80
85452D,xxxxxxxxxxxx9896,xx/xx, 39.80

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0836 Table: 998 #Party: 1
Server: BRIANNA EVERETT 23:59
BAR

| | | |
|---|---|---|
| NAME | (23:59) | 0.00 |
| NAME | (00:00) | 0.00 |
| PEEL & EAT SHRIMP | (23:59) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| KITCHEN MESSAGES | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| SMOKED FISH DIP | (00:01) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| PINOT G ECCO DOMANI GLS | (00:20) | 7.68 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CLOS D BOIS PINOT N GLS | (00:20) | 6.98 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| PINOT G ECCO DOMANI GLS | (00:59) | 7.68 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 42.32 |
| | Tax | 3.39 |
| 01:08 | Total: | 45.71 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 55.71 | 10.00 | 45.71 |
| 10/19/2024 01:08 | | | -------- |
| | | | 45.71 |

Memo: 877314,xxxxxxxxxxxx3004,xx/xx, 45.71
NAME: 5BRIAN
***SEE SERVER***: 5
*SEE SERVER*: 5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0838 Table: 960 #Party: 1
Server: BRIANNA EVERETT 23:58
BAR

| | | |
|---|---|---|
| NAME | (23:59) | 0.00 |
| NAME | (00:00) | 0.00 |
| HALF RACK RIBS | (23:59) | 17.99 |
| NO STARCH | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| SUB DINNER CAESAR | (23:59) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| DOLPHIN (8) BLKND | (23:59) | 17.19 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FLANIGAN BURGER | (00:01) | 12.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| NO MUSHRMS | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MOJITOS ROLL UP | (00:23) | 7.99 |
| MOJ GRAND BAHAMA | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 59.15 |
| | Tax | 4.73 |
| 01:14 | Total: | 63.88 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 65.00 | 0.00 | |
| CASH CHANGE | | 1.12 | 63.88 |
| 04/08/2024 01:14 | | | -------- |
| | | | 63.88 |

Memo: NAME: 5LEE
*SEE SERVER*: 5
***SEE SERVER***: 5
*SEE SERVER*: 5
*SEE SERVER*: 5

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0838 Table: 11 #Party: 1
Server: BRIANNA EVERETT 23:00
DINING

| | | |
|---|---|---|
| CORONA 12OZ | (23:01) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:10) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| FRIES | (23:10) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:10) | 15.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:29) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (23:29) | 4.27 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:34) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:56) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:56) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 63.88 |
| | Tax | 5.11 |
| 04:04 | Total: | 68.99 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 88.99 | 20.00 | 68.99 |
| 04/28/2024 04:04 | | | -------- |
| | | | 68.99 |

Memo: 766680,xxxxxxxxxxxx0258,xx/xx, 68.99

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0839 Table: 989 #Party: 1
Server: BRIANNA EVERETT 23:55
BAR

| | | |
|---|---|---|
| NAME | (23:55) | 0.00 |
| NAME | (00:00) | 0.00 |
| MICHELOB ULTRA 12OZ | (23:55) | 4.28 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:55) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| LOADED NACHOS | (23:57) | 12.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SOUR CREAM -SIDE | (00:00) | 0.00 |
| PICO-SIDE | (00:00) | 0.00 |
| CHILI-SIDE | (00:00) | 0.00 |
| GUACAMOLE-SIDE | (00:00) | 0.00 |
| X-CHEDDAR CHEESE | (00:00) | 0.00 |
| X-JALAPS | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:57) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| RECOOK | (00:14) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

Sub Total: 32.74
Tax 2.62
00:30 Total: 35.36

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 50.00 | 0.00 | |
| CASH CHANGE | | 14.64 | 35.36 |
| 09/28/2024 00:30 | | | -------- |
| | | | 35.36 |

Memo: NAME: BAYSHORE
*SEE SERVER*: 7
***SEE SERVER***: 7
***SEE SERVER***: NACHOS CHZZZZ

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0843 Table: 43 #Party: 3
Server: BRIANNA EVERETT 23:57
DINING

| | | |
|---|---|---|
| GLASS/MUG | (23:58) | 0.00 |
| JOES CUP LG SODA & TEA | (23:58) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:58) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| FULL RACK RIBS | (23:58) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| RIBEYE STEAK 12OZ | (23:58) | 21.49 |
| WELL | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BIG DADDY BURGER | (23:58) | 12.99 |
| WELL | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| DIP AND DRAFT THURS-DF | (23:58) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HEINEKEN 60OZ | (23:58) | 18.99 |
| PITCHER SPECIALS | (23:58) | -8.99 |
| 1800 REPOSADO SHOT | (00:07) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (00:07) | 6.12 |
| SHOT- | (00:00) | 0.00 |
| RECOOK | (00:19) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HALF RACK RIBS | (00:44) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (00:57) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |
| 1800 REPOSADO SHOT | (01:01) | 6.12 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 119.79 |
| | Tax | 9.58 |
| 01:15 | Total: | 129.37 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 129.37 | 0.00 | 129.37 |
| 05/31/2024 01:15 | | | -------- |
| | | | 129.37 |

Memo: 830154,xxxxxxxxxxxx1005,xx/xx, 129.37

Terminal: VIP TERMINAL 122
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0844 Table: 3 #Party: 2
Server: BRIANNA EVERETT 22:44
DINING

| | | |
|---|---|---|
| CORONA 12OZ | (22:45) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| NY STRIP 12OZ | (22:52) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (22:52) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| SURF & TURF | (23:09) | 19.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| CORONA 12OZ | (23:14) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CORONA 12OZ | (23:30) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 58.89 |
| | Tax | 4.71 |
| 00:08 | Total: | 63.60 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 73.60 | 10.00 | 63.60 |
| 04/27/2024 00:08 | | | -------- |
| | | | 63.60 |

Memo: 047274,xxxxxxxxxxxx1505,xx/xx, 63.60

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0846 Table: 7 #Party: 2
Server: BRIANNA EVERETT 23:47
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:47) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (23:47) | 15.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| FREE WATER | (23:47) | 0.00 |
| FREE WATER | (23:47) | 0.00 |
| WINGS UNBRDED (10) | (23:58) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FLANIGAN BURGER | (23:58) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (00:19) | 0.00 |
| REFILL RASPBRY TEA 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 48.75 |
| | Tax | 3.90 |
| 00:51 | Total: | 52.65 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 60.65 | 8.00 | 52.65 |
| 06/29/2024 00:51 | | | -------- |
| | | | 52.65 |

Memo: 033350,xxxxxxxxxxxx1811,xx/xx, 52.65

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0851 Table: 3 #Party: 2
Server: BRIANNA EVERETT 23:50
DINING

| | | |
|---|---|---|
| MARG LA MEXI ROLLUP | (23:50) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| SMOKED FISH DIP | (23:50) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HALF RACK RIBS | (23:53) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:53) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 38.81 |
| | Tax | 3.10 |
| 01:12 | Total: | 41.91 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 50.00 | 8.09 | 41.91 |
| 05/04/2024 01:12 | | | -------- |
| | | | 41.91 |

Memo: 03467D,xxxxxxxxxxxx6402,xx/xx, 41.91

Terminal: COFFEE
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0853 Table: 16 #Party: 3
Server: BRIANNA EVERETT 23:20
DINING

| | | |
|---|---|---|
| JACK DANIELS HONEY SHOT | (23:20) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| PARROT BAY SHOT | (23:20) | 5.96 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:20) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:20) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:20) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (23:25) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO MUSHRMS | (00:00) | 0.00 |
| CAJUN PASTA ADD CHICKEN | (23:25) | 14.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| FRIES LATE NIGHT | (23:25) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PITCHER SODA | (23:25) | 0.00 |
| HI-C PITCHER | (23:25) | 10.99 |
| PITCHER SPECIALS | (23:25) | -6.99 |
| JACK DANIELS HONEY SHOT | (23:27) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| JACK DANIELS HONEY SHOT | (23:27) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JACK DANIELS HONEY SHOT | (23:41) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JACK DANIELS HONEY SHOT | (23:41) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JACK DANIELS HONEY SHOT | (23:59) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JACK DANIELS HONEY SHOT | (23:59) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| PARROT BAY SHOT | (23:59) | 5.96 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| JACK DANIELS HONEY SHOT | (00:13) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JACK DANIELS HONEY SHOT | (00:13) | 6.25 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| PARROT BAY SHOT | (00:13) | 5.96 |
| JUICE- | (00:00) | 0.00 |
| & PINEAPPLE JUICE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (00:29) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (00:29) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 155.69 |
| | Tax | 12.46 |
| 00:41 | Total: | 168.15 |

| Payments: | Amt Tend | Tip/Chg | Tally |
|---|---|---|---|
| GC REDEEMD | 20.00 | 0.00 | 20.00 |
| MASTER | 74.08 | 0.00 | 74.08 |
| MASTER | 104.07 | 30.00 | 74.07 |
| 02/17/2024 00:41 | | | -------- |
| | | | 168.15 |

Memo: 202992,637679723371133468l6,xx/xx, 2
0.00
03013Z,xxxxxxxxxxxx2743,xx/xx, 74.08
18759Z,xxxxxxxxxxxx7535,xx/xx, 74.07
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL
***SEE SERVER***: DBL

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0853 Table: 1 #Party: 2
Server: BRIANNA EVERETT 23:16
BAR

| | | |
|---|---|---|
| FREE WATER | (23:18) | 0.00 |
| FREE WATER | (23:18) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:18) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (23:18) | 15.57 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:19) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | (23:19) | 8.03 |
| MART-COSMO TITO'S VO | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| MARG LA MEXI ROLLUP | (23:51) | 8.34 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LA MEXI OTHER TEQU | (00:00) | 0.00 |
| MARG LA MEXI PATRON SIL | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | (00:14) | 8.03 |
| MART-COSMO TITO'S VO | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 60.30 |
| | Tax | 4.82 |
| 00:36 | Total: | 65.12 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 70.12 | 5.00 | 65.12 |
| 02/24/2024 00:36 | | | -------- |
| | | | 65.12 |

Memo: 09399I,xxxxxxxxxxxx0654,xx/xx, 65.12

Terminal: FRONT DOOR TERMINAL
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0853 Table: 946 #Party: 1
Server: BRIANNA EVERETT 23:57
BAR

| | | |
|---|---|---|
| NAME | (23:58) | 0.00 |
| NAME | (00:00) | 0.00 |
| BIG DADDY BURGER | (23:58) | 14.97 |
| RARE | (00:00) | 0.00 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO ONION | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| EXTRA SAUTEED ONIONS | (00:00) | 0.00 |
| EXTRA CHEESE ROLLUP | (00:00) | 0.00 |
| YELLOW AMERICAN | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 14.97 |
| COMP MANAGER Discount: | 14.97 |
| 23:58 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 03/10/2024 23:58 | | | -------- |
| | | | 0.00 |

Memo: NAME: JAVIER MANAGER

Terminal: BAR EAST 123
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0854 Table: 18 #Party: 2
Server: BRIANNA EVERETT 23:33
DINING

| | | |
|---|---|---|
| CORONA 12OZ | (23:33) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CORONA 12OZ | (23:33) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:33) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:33) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DULCE DE LECHE | (23:33) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CORONA 12OZ | (23:50) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 54.39
Tax 4.35
00:06 Total: 58.74

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 58.74 | 0.00 | 58.74 |
| 01/29/2024 00:06 | | | -------- |
| | | | 58.74 |

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0858 Table: 13 #Party: 4
Server: BRIANNA EVERETT 23:22
DINING

| | | |
|---|---|---|
| BOMBAY SAPPHIR SHOT TOP | (23:22) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & TONIC | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (23:22) | 3.99 |
| SODA-- | (00:00) | 0.00 |
| & GINGER ALE | (00:00) | 0.00 |
| BOMBAY SAPPHIR SHOT TOP | (23:35) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & TONIC | (00:00) | 0.00 |
| WING IT LN | (23:37) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:37) | 18.99 |
| PITCHER SPECIALS | (23:37) | -13.99 |
| STOLICHNAYA 80 SP$$$ | (23:37) | 3.99 |
| SODA-- | (00:00) | 0.00 |
| & GINGER ALE | (00:00) | 0.00 |
| WING IT LN | (23:59) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:59) | 18.99 |
| PITCHER SPECIALS | (23:59) | -13.99 |
| BOMBAY SAPPHIR SHOT TOP | (00:04) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & TONIC | (00:00) | 0.00 |
| GREEN TEA SHT TULLAMRE$ | (00:20) | 6.62 |
| GREEN TEA SHT TULLAMRE$ | (00:20) | 6.62 |
| GREEN TEA SHT TULLAMRE$ | (00:20) | 6.62 |
| GREEN TEA SHT TULLAMRE$ | (00:20) | 6.62 |
| GREEN TEA SHT TULLAMRE$ | (00:20) | 6.62 |
| GREEN TEA SHT TULLAMRE$ | (00:20) | 6.62 |
| STOLICHNAYA 80 SP$$$ | (00:45) | 3.99 |
| SODA-- | (00:00) | 0.00 |
| & GINGER ALE | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (00:45) | 3.99 |
| SODA-- | (00:00) | 0.00 |
| & GINGER ALE | (00:00) | 0.00 |
| FRIES | (00:45) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (00:45) | 18.99 |
| PITCHER COMBO LUN SPEC | (00:45) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:45) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:45) | 0.00 |
| JACK DANIELS BLACK SHO | (00:58) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (01:36) | 3.99 |
| SODA-- | (00:00) | 0.00 |
| & GINGER ALE | (00:00) | 0.00 |
| BOMBAY SAPPHIR SHOT TOP | (01:36) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & TONIC | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (01:36) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (01:36) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (01:36) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (01:36) | 3.99 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| ***SEE SERVER*** | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (01:36) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (01:36) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| STOLICHNAYA 80 SP$$$ | (01:36) | 3.99 |
| SHOT- | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (01:36) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 206.03 |
| | Tax | 16.48 |
| 03:55 | Total: | 222.51 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 62.63 | 7.00 | 55.63 |
| MASTER | 60.63 | 5.00 | 55.63 |
| VISA | 65.63 | 10.00 | 55.63 |
| VISA | 65.62 | 10.00 | 55.62 |
| 03/09/2024 03:55 | | | -------- |
| | | | 222.51 |

Memo: 143864,xxxxxxxxxxxx3755,xx/xx, 55.63
53396Z,xxxxxxxxxxxx5987,xx/xx, 55.63
083602,xxxxxxxxxxxx8240,xx/xx, 55.63
106026,xxxxxxxxxxxx7131,xx/xx, 55.62
***SEE SERVER***: LEMON DROP
***SEE SERVER***: LEMON DROP
***SEE SERVER***: LEMON DROP
***SEE SERVER***: LEMON DROP
***SEE SERVER***: LEMON DROP
***SEE SERVER***: LEMON DROP

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0863 Table: 998 #Party: 1
Server: BRIANNA EVERETT 23:49
BAR

| | | |
|---|---|---|
| NAME | (23:49) | 0.00 |
| NAME | (00:00) | 0.00 |
| WING IT LN | (23:49) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HEINEKEN 60OZ | (23:50) | 19.99 |
| PITCHER SPECIALS | (23:50) | -13.99 |
| NAME | (23:53) | 0.00 |
| NAME | (00:00) | 0.00 |
| BAKED POTATO | (23:53) | 3.99 |
| LOADED | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| HEINEKEN 60OZ | (00:50) | 19.99 |
| PITCHER COMBO LUN SPEC | (00:50) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:50) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:50) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 45.76 |
| | Tax | 3.66 |
| 02:03 | Total: | 49.42 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 54.42 | 5.00 | 49.42 |
| 10/13/2024 02:03 | | | -------- |
| | | | 49.42 |

Memo: 70593P,xxxxxxxxxxxx7015,xx/xx, 49.42
NAME: WU
***SEE SERVER***: CELERY ONLY
*SEE SERVER*: KEVIN-CBRI
NAME: 13.9KEVIN
***SEE SERVER***: 13.9-ST

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0866 Table: 9 #Party: 3
Server: BRIANNA EVERETT 23:56
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (23:56) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WING IT LN | (23:56) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| BLUE MOON 60OZ | (23:56) | 18.99 |
| PITCHER SPECIALS | (23:56) | -13.99 |
| WING IT LN | (23:56) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| PITCHER SODA | (23:56) | 0.00 |
| HI-C PITCHER | (23:56) | 10.99 |
| PITCHER SPECIALS | (23:56) | -13.99 |
| NO BEVERAGE | (23:56) | 0.00 |
| NO BEVERAGE | (23:56) | 0.00 |
| NO BEVERAGE | (23:56) | 0.00 |
| FRIES | (00:08) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 53.04 |
| | Tax | 4.24 |
| 00:59 | Total: | 57.28 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 67.28 | 10.00 | 57.28 |
| 03/10/2024 00:59 | | | -------- |
| | | | 57.28 |

Memo: 848514,xxxxxxxxxxxx3008,xx/xx, 57.28

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0867 Table: 969 #Party: 1
Server: BRIANNA EVERETT 23:54
BAR

| | | |
|---|---|---|
| NAME | (23:55) | 0.00 |
| NAME | (00:00) | 0.00 |
| MODELO ESPECIAL 12OZ | (23:55) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| HOUSE TEQUILA SHO | (23:55) | 4.46 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 9.45 |
| | Tax | 0.76 |
| 23:58 | Total: | 10.21 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 12.00 | 0.00 | |
| CASH CHANGE | | 1.79 | 10.21 |
| 08/30/2024 23:58 | | | -------- |
| | | | 10.21 |

Memo: NAME: NAME

Terminal: BAR WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0869 Table: 9 #Party: 2
Server: BRIANNA EVERETT 23:28
DINING

| | | | |
|---|---|---|---|
| J.W. BLACK | SHOT | (23:29) | 6.59 |
| SODA-- | | (00:00) | 0.00 |
| & COKE | | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | | (23:29) | 7.38 |
| GREEN TEA SHOT JAMESON | | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | | (23:31) | 3.49 |
| RASPBERRY TEA 32 OZ. | | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | | (23:33) | 15.57 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| TARTAR SAUCE | | (00:00) | 0.00 |
| LOADED NACHOS | | (23:33) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| SOUR CREAM -SIDE | | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | | (23:38) | 7.38 |
| GREEN TEA SHOT JAMESON | | (00:00) | 0.00 |
| GREEN TEA SHOT ROLLUP | | (23:38) | 7.38 |
| GREEN TEA SHOT JAMESON | | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | | (23:54) | 4.57 |
| DRAFT/BOTTLE MOD | | (00:00) | 0.00 |
| EXTRA DRESSING N/C | | (00:06) | 0.00 |
| HONEY DIJN MUSTARD DRES | | (00:00) | 0.00 |
| AFTER APPETIZER | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 64.35 |
| | Tax | 5.15 |
| 01:18 | Total: | 69.50 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 34.75 | 0.00 | 34.75 |
| MASTER | 34.75 | 0.00 | 34.75 |
| 02/10/2024 01:18 | | | -------- |
| | | | 69.50 |

Memo: 034513,xxxxxxxxxxxx4261,xx/xx, 34.75
71904Z,xxxxxxxxxxxx4742,xx/xx, 34.75

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0870 Table: 947 #Party: 1
Server: BRIANNA EVERETT 23:34
DINING

| | | |
|---|---|---|
| NAME | (23:34) | 0.00 |
| NAME | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:34) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:38) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| RIB/WING UNBRDED DINNER | (23:38) | 22.48 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| BIG DADDY BURGER | (23:38) | 12.99 |
| WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (00:34) | 0.00 |
| REFILL COKE 32OZ | (00:00) | 0.00 |
| BANZAI BROWNIE | (00:34) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 52.44
Tax 4.20
02:13 Total: 56.64

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 65.00 | 8.36 | 56.64 |
| 02/03/2024 02:13 | | | -------- |
| | | | 56.64 |

Memo: 195078,xxxxxxxxxxxx5317,xx/xx, 56.64
NAME: 14
*SEE SERVER*: TBL 14
*SEE SERVER*: TBL14

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0880 Table: 4 #Party: 2
Server: BRIANNA EVERETT 23:40
DINING

| | | |
|---|---|---|
| NO BEVERAGE | (23:40) | 0.00 |
| NO BEVERAGE | (23:40) | 0.00 |
| GOOSE ISLND 312 16 OZ | (23:40) | 4.65 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| TRAPICHE MALBEC GLS | (23:40) | 6.32 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| GARLIC ROLLS ROLLUP | (23:51) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (00:00) | 0.00 |
| CLAM CHOWDER | (23:51) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PEEL & EAT SHRIMP | (23:51) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| CLAMS STEAM (12) | (23:51) | 10.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 45.93 |
| | Tax | 3.67 |
| 00:56 | Total: | 49.60 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 59.60 | 10.00 | 49.60 |
| 06/08/2024 00:56 | | | -------- |
| | | | 49.60 |

Memo: 180370,xxxxxxxxxxxx8385,xx/xx, 49.60

Terminal: SERVER WEST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0888 Table: 41 #Party: 2
Server: BRIANNA EVERETT 23:49
DINING

| | | |
|---|---|---|
| FREE WATER | (23:50) | 0.00 |
| DIRTY BONG WATER ROLL U | (23:50) | 8.25 |
| DIRTY BONG WTR BACAR GO | (00:00) | 0.00 |
| FULL RACK RIBS | (23:55) | 22.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| BUTTERY NIPPLE | (00:31) | 5.96 |
| BUTTERY NIPPLE | (00:31) | 5.96 |
| SNICKER DOODLE DADDY | (00:31) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BUTTERY NIPPLE | (00:53) | 5.96 |
| BUTTERY NIPPLE | (00:53) | 5.96 |

| | | |
|---|---|---|
| | Sub Total: | 65.07 |
| | Tax | 5.21 |
| 01:13 | Total: | 70.28 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 85.28 | 15.00 | 70.28 |
| 06/02/2024 01:13 | | | -------- |
| | | | 70.28 |

Memo: 086112,xxxxxxxxxxxx6070,xx/xx, 70.28

Terminal: SERVER EAST
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0893 Table: 10 #Party: 2
Server: BRIANNA EVERETT 23:37
DINING

| | | |
|---|---|---|
| WING IT LN | (23:37) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| PITCHER SODA | (23:37) | 0.00 |
| RASPBERRY TEA PITCHER | (23:37) | 10.99 |
| PITCHER SPECIALS | (23:37) | -13.99 |
| LEMON CHICKEN & PASTA | (23:42) | 15.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (23:42) | 15.99 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:53) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| PASTA CAESAR GRILLED | (23:53) | 14.98 |
| GRILLED CHICKEN TENDERS | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| NO BEVERAGE | (00:11) | 0.00 |
| NO BEVERAGE | (00:11) | 0.00 |

Sub Total: 70.93
Tax 5.67
00:25 Total: 76.60

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 76.60 | 0.00 | 76.60 |
| 04/06/2024 00:25 | | | -------- |
| | | | 76.60 |

Memo: 001320,xxxxxxxxxxxx7925,xx/xx, 76.60

Terminal: KITCHEN TERM 130
Cashier: BRIANNA EVERETT

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0002 Table: 65 #Party: 1
Server: MAXWELL MORRIS 11:00
DINING

| | | |
|---|---|---|
| BAHAMA BURGER | (11:00) | 11.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| NO BUTTER | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| NO BEVERAGE | (15:34) | 0.00 |
| NO BEVERAGE | (15:34) | 0.00 |
| FREE WATER | (17:27) | 0.00 |

| | |
|---|---|
| Sub Total: | 11.99 |
| Tax | 0.48 |
| COMP SHIFT ME Discount: | 6.00 |
| 17:27 Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 6.47 | 0.00 | 6.47 |
| 07/13/2024 17:27 | | | -------- |
| | | | 6.47 |

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0006 Table: 70 #Party: 1
Server: MAXWELL MORRIS 11:19
DINING

| | | |
|---|---|---|
| STICKER DINNER | (11:19) | 15.99 |
| MEDIUM | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (11:26) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| NO BEVERAGE | (18:32) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.99 |
| Tax | 0.64 |
| COMP SHIFT ME Discount: | 8.00 |
| 18:32 Total: | 8.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.63 | 0.00 | 8.63 |
| 09/09/2023 18:32 | | | -------- |
| | | | 8.63 |

Memo: COMP SHIFT

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0008 Table: 68 #Party: 1
Server: MAXWELL MORRIS 11:16
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (11:18) | 10.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO BACON | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| BUN DRY | (00:00) | 0.00 |
| NO CHEESE | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| BROCCOLI SIDE | (11:18) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| NO BUTTER | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (11:18) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| NAME | (17:46) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (17:54) | 0.00 |

| | |
|---|---|
| Sub Total: | 14.98 |
| Tax | 0.76 |
| COMP SHIFT ME Discount: | 5.50 |
| 17:54 Total: | 10.24 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 10.24 | 0.00 | 10.24 |
| 07/27/2024 17:54 | | | -------- |
| | | | 10.24 |

Memo: MAX

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0014 Table: 68 #Party: 1
Server: MAXWELL MORRIS 11:24
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (11:24) | 11.99 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |
| FREE WATER | (17:27) | 0.00 |

| | |
|---|---|
| Sub Total: | 11.99 |
| Tax | 0.48 |
| COMP SHIFT ME Discount: | 6.00 |
| 17:27 Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 6.47 | 0.00 | 6.47 |
| 11/11/2023 17:27 | | | -------- |
| | | | 6.47 |

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0027 Table: 70 #Party: 1
Server: MAXWELL MORRIS 11:31
DINING

| | | |
|---|---|---|
| RED BULL YELLOW CAN | (11:31) | 4.29 |
| -1.00 RED BULL EMPLOYEE | (15:36) | -1.00 |

| | | |
|---|---|---|
| | Sub Total: | 3.29 |
| | Tax | 0.26 |
| 15:36 | Total: | 3.55 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 3.55 | 0.00 | 3.55 |
| 12/21/2023 15:36 | | | -------- |
| | | | 3.55 |

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0034 Table: 65 #Party: 1
Server: MAXWELL MORRIS 12:09
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (12:09) | 16.48 |
| .CHIX DRY/S.O.S | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (12:09) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (18:16) | 0.00 |

| | |
|---|---|
| Sub Total: | 16.48 |
| Tax | 0.66 |
| COMP SHIFT ME Discount: | 8.24 |
| 18:16 Total: | 8.90 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.90 | 0.00 | 8.90 |
| 05/25/2024 18:16 | | | -------- |
| | | | 8.90 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0047 Table: 67 #Party: 1
Server: MAXWELL MORRIS 12:03
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (12:03) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (12:12) | 0.00 |
| EXTRA DRESSING N/C | (12:12) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (17:36) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.99 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.50 |
| 17:36 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 10/15/2023 17:36 | | | -------- |
| | | | 5.93 |

Memo: MAX

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0051 Table: 71 #Party: 1
Server: MAXWELL MORRIS 12:04
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (12:05) | 15.48 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (18:15) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.48 |
| Tax | 0.62 |
| COMP SHIFT ME Discount: | 7.74 |
| 18:21 Total: | 8.36 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.36 | 0.00 | 8.36 |
| 12/02/2023 18:21 | | | -------- |
| | | | 8.36 |

Memo: COMPSHIFT

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0071 Table: 14 #Party: 3
Server: MAXWELL MORRIS 12:26
DINING

| | | |
|---|---|---|
| SOUP/SANDWICH LUNCH | (12:40) | 9.99 |
| CHIX SAL SAND W/SOUPLUN | (00:00) | 0.00 |
| CLAM CHOWDER W/SAL LUN | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (12:26) | 3.49 |
| ICE TEA 32 OZ | (00:00) | 0.00 |
| $6.99 CPN SOUPSND LNCH | (12:40) | -3.00 |
| TUMBLEWEED ONIONS | (12:44) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| JMD-RIBS HALF | (12:45) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (12:45) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (12:47) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (12:47) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (12:55) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & DIET COKE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (12:55) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| BLACKENED CHIX PHILLY | (12:56) | 11.99 |
| NO STARCH | (00:00) | 0.00 |
| SUB DINNER CAESAR | (12:56) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (13:22) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (13:22) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & DIET COKE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (13:23) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (13:23) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (13:50) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (13:50) | 6.16 |
| SHOT- | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (13:50) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & DIET COKE | (00:00) | 0.00 |
| CAPT MORGAN SPICE SHOT | (13:50) | 6.16 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 126.36 |
| | Tax | 10.11 |
| 14:24 | Total: | 136.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 68.24 | 0.00 | 68.24 |
| MASTER | 68.23 | 0.00 | 68.23 |
| 09/26/2023 14:24 | | | -------- |
| | | | 136.47 |

Memo: 825468,xxxxxxxxxxxx1007,xx/xx, 68.24
21626G,xxxxxxxxxxxx7574,xx/xx, 68.23
***SEE SERVER***: DOUBLE
***SEE SERVER***: DOUBLE
***SEE SERVER***: DOUBLE
***SEE SERVER***: DOUBLE
***SEE SERVER***: DOUBLE
***SEE SERVER***: DOUBLE
***SEE SERVER***: DOUBLE
***SEE SERVER***: DOUBLE

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0104 Table: 71 #Party: 1
Server: MAXWELL MORRIS 13:19
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (13:20) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (19:06) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.99 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.50 |
| 19:08 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 01/14/2024 19:08 | | | -------- |
| | | | 5.93 |

Memo: COMPSHIFT

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0105 Table: 65 #Party: 1
Server: MAXWELL MORRIS 13:23
DINING

| | | |
|---|---|---|
| CHICKEN STICKERS (4CT) | (13:23) | 6.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO BEVERAGE | (17:44) | 0.00 |

| | |
|---|---|
| Sub Total: | 6.99 |
| Tax | 0.50 |
| COMP BIRTH/EM Discount: | 0.70 |
| 17:51 Total: | 6.79 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 6.79 | 0.00 | 6.79 |
| 08/10/2024 17:51 | | | -------- |
| | | | 6.79 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0128 Table: 70 #Party: 1
Server: MAXWELL MORRIS 13:36
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (13:37) | 17.47 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| FREE WATER | (18:10) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.47 |
| Tax | 0.70 |
| COMP SHIFT ME Discount: | 8.74 |
| 18:23 Total: | 9.43 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 9.43 | 0.00 | 9.43 |
| 01/21/2024 18:23 | | | -------- |
| | | | 9.43 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0138 Table: 70 #Party: 1
Server: MAXWELL MORRIS 13:33
DINING

| | | |
|---|---|---|
| BBQ CHICKEN SANDWICH | (13:33) | 9.99 |
| BLACKENED | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| FREE WATER | (15:12) | 0.00 |
| FREE WATER | (15:12) | 0.00 |

| | |
|---|---|
| Sub Total: | 9.99 |
| Tax | 0.40 |
| COMP SHIFT ME Discount: | 5.00 |
| 15:12 Total: | 5.39 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.39 | 0.00 | 5.39 |
| 02/06/2024 15:12 | | | -------- |
| | | | 5.39 |

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0143 Table: 72 #Party: 1
Server: MAXWELL MORRIS 14:03
DINING

| | | |
|---|---|---|
| BBQ CHICKEN SANDWICH | (14:03) | 10.98 |
| BLACKENED | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| EXTRA CHEESE ROLLUP | (00:00) | 0.00 |
| SWISS | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:30) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (18:42) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.98 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.49 |
| 18:45 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 02/04/2024 18:45 | | | -------- |
| | | | 5.93 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0153 Table: 64 #Party: 1
Server: MAXWELL MORRIS 14:01
DINING

| | | |
|---|---|---|
| LEMON CHICKEN & PASTA | (14:01) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (15:07) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.99 |
| Tax | 0.64 |
| COMP SHIFT ME Discount: | 8.00 |
| 15:07 Total: | 8.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.63 | 0.00 | 8.63 |
| 10/03/2023 15:07 | | | -------- |
| | | | 8.63 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0156 Table: 70 #Party: 1
Server: MAXWELL MORRIS 14:05
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (14:06) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:44) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (17:28) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.99 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.50 |
| 17:28 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 10/14/2023 17:28 | | | -------- |
| | | | 5.93 |

Memo: MAX

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0157 Table: 74 #Party: 1
Server: MAXWELL MORRIS 13:42
DINING

| | | |
|---|---|---|
| GRILLED SALMON 10 OZ | (13:43) | 18.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (17:24) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 18.99 |
| | COMP KITCHEN Discount: | 18.99 |
| 17:38 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 03/09/2024 17:38 | | | -------- |
| | | | 0.00 |

Memo: COOK

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0161 Table: 70 #Party: 1
Server: MAXWELL MORRIS 14:15
DINING

| | | |
|---|---|---|
| CARIBBEAN BURGER | (14:15) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:28) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (15:55) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 15:56 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 01/30/2024 15:56 | | | -------- |
| | | | 7.01 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0164 Table: 68 #Party: 1
Server: MAXWELL MORRIS 14:18
DINING

| | | |
|---|---|---|
| HALF RACK RIBS | (14:18) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| FREE WATER | (19:41) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.99 |
| COMP KITCHEN Discount: | 17.99 |
| 19:41 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 03/24/2024 19:41 | | | -------- |
| | | | 0.00 |

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0167 Table: 65 #Party: 1
Server: MAXWELL MORRIS 13:41
DINING

| | | |
|---|---|---|
| BAHAMA BURGER | (15:58) | 11.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| FREE WATER | (19:11) | 0.00 |

| | |
|---|---|
| Sub Total: | 11.99 |
| Tax | 0.48 |
| COMP SHIFT ME Discount: | 6.00 |
| 19:11 Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 6.47 | 0.00 | 6.47 |
| 07/18/2024 19:11 | | | -------- |
| | | | 6.47 |

Memo: MAX

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0167 Table: 73 #Party: 1
Server: MAXWELL MORRIS 13:50
DINING

| | | |
|---|---|---|
| STICKER DINNER | (13:52) | 16.98 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WELL | (00:00) | 0.00 |
| FREE WATER | (15:30) | 0.00 |

| | |
|---|---|
| Sub Total: | 16.98 |
| Tax | 0.68 |
| COMP SHIFT ME Discount: | 8.49 |
| 15:38 Total: | 9.17 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 9.17 | 0.00 | 9.17 |
| 02/27/2024 15:38 | | | -------- |
| | | | 9.17 |

Memo: MAX

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0175 Table: 71 #Party: 1
Server: MAXWELL MORRIS 14:06
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (5) | (14:06) | 11.48 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRIES | (14:06) | 7.49 |
| EXTRA DRESSING N/C | (14:32) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (15:14) | 0.00 |

| | |
|---|---|
| Sub Total: | 18.97 |
| Tax | 0.76 |
| COMP SHIFT ME Discount: | 9.49 |
| 15:14 Total: | 10.24 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 10.24 | 0.00 | 10.24 |
| 12/07/2023 15:14 | | | -------- |
| | | | 10.24 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0179 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:07
DINING

| | | |
|---|---|---|
| PHILLY CHEESE STEAK | (14:08) | 11.99 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| NAME | (17:04) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (17:05) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 11.99 |
| | Tax | 0.48 |
| COMP SHIFT ME | Discount: | 6.00 |
| 17:18 | Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 6.47 | 0.00 | 6.47 |
| 08/08/2024 17:18 | | | -------- |
| | | | 6.47 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0192 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:45
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (14:46) | 16.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| WELL | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:46) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| NAME | (18:13) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (18:13) | 0.00 |

| | |
|---|---|
| Sub Total: | 16.48 |
| Tax | 0.66 |
| COMP SHIFT ME Discount: | 8.24 |
| 18:20 Total: | 8.90 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.90 | 0.00 | 8.90 |
| 05/11/2024 18:20 | | | -------- |
| | | | 8.90 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0193 Table: 73 #Party: 1
Server: MAXWELL MORRIS 13:29
DINING

| | | |
|---|---|---|
| CARIBBEAN BURGER | (13:29) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (18:08) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 18:13 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 02/11/2024 18:13 | | | -------- |
| | | | 7.01 |

Memo: COMP SHIFT

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0195 Table: 73 #Party: 1
Server: MAXWELL MORRIS 14:30
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (14:30) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (18:31) | 0.00 |
| FREE WATER | (18:31) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.99 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.50 |
| 18:31 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 10/19/2023 18:31 | | | -------- |
| | | | 5.93 |

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0196 Table: 19 #Party: 2
Server: MAXWELL MORRIS 13:44
DINING

| | | |
|---|---|---|
| FREE WATER | (13:44) | 0.00 |
| PITCHER COMBO LUN SPEC | (13:49) | 0.00 |
| PITCHER COMBO LUN SPEC | (13:49) | 0.00 |
| PITCHER COMBO LUN SPEC | (13:49) | 0.00 |
| FIRE CRACKER SHRIMP | (13:56) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (13:56) | 15.48 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JOE'S PALE ALE 60OZ | (13:49) | 16.99 |
| $6.99 CPN WINS LUNCH | (13:56) | -7.50 |
| JOE'S PALE ALE 16OZ | (15:11) | 3.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S PALE ALE 16OZ | (15:11) | 3.29 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 43.54 |
| | Tax | 3.48 |
| 15:51 | Total: | 47.02 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 54.86 | 7.84 | 47.02 |
| 05/17/2024 15:51 | | | -------- |
| | | | 47.02 |

Memo: 00748I,xxxxxxxxxxxx8271,xx/xx, 47.02

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0196 Table: 72 #Party: 1
Server: MAXWELL MORRIS 14:28
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (14:28) | 17.47 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| WELL | (00:00) | 0.00 |
| FREE WATER | (15:56) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.47 |
| Tax | 0.70 |
| COMP SHIFT ME Discount: | 8.74 |
| 15:56 Total: | 9.43 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 9.43 | 0.00 | 9.43 |
| 02/13/2024 15:56 | | | -------- |
| | | | 9.43 |

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0197 Table: 70 #Party: 1
Server: MAXWELL MORRIS 14:27
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (14:27) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:43) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (15:27) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.99 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.50 |
| 15:28 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 11/30/2023 15:28 | | | -------- |
| | | | 5.93 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0203 Table: 18 #Party: 2
Server: MAXWELL MORRIS 15:24
DINING

| | | |
|---|---|---|
| CORONA 12OZ | (15:25) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MARG LIME ROLLUP | (15:25) | 7.70 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME HERRADURA SIL | (00:00) | 0.00 |
| MOZZARELLA STICKS | (15:25) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| BLKD FISH TACOS DINNER | (15:30) | 15.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| DOLPHIN SANDWICH BLKD | (15:30) | 15.11 |
| COCKTAIL/TARTAR | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| BLOODY MARY ROLL UP | (15:47) | 5.99 |
| BLOODY MARY E11EVEN | (00:00) | 0.00 |
| MARG LIME ROLLUP | (15:47) | 7.70 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME HERRADURA SIL | (00:00) | 0.00 |

Sub Total: 65.12
Tax 5.21
16:34 Total: 70.33

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 83.33 | 13.00 | 70.33 |
| 09/02/2023 16:34 | | | -------- |
| | | | 70.33 |

Memo: 36740Z,xxxxxxxxxxxx5838,xx/xx, 70.33

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0205 Table: 70 #Party: 1
Server: MAXWELL MORRIS 14:25
DINING

| | | |
|---|---|---|
| LEMON PEPPER TILAPIA | (14:25) | 16.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (15:39) | 0.00 |
| XTRA CONDIMENTS N/C | (15:42) | 0.00 |
| X-MAYO N/C | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 16.99 |
| Tax | 0.68 |
| COMP SHIFT ME Discount: | 8.50 |
| 15:44 Total: | 9.17 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 9.17 | 0.00 | 9.17 |
| 10/12/2023 15:44 | | | -------- |
| | | | 9.17 |

Memo: COMP SHIFT

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0206 Table: 64 #Party: 1
Server: MAXWELL MORRIS 14:50
DINING

| | | |
|---|---|---|
| LEMON CHICKEN & PASTA | (14:50) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (16:15) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.99 |
| Tax | 0.64 |
| COMP SHIFT ME Discount: | 8.00 |
| 16:15 Total: | 8.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.63 | 0.00 | 8.63 |
| 09/28/2023 16:15 | | | -------- |
| | | | 8.63 |

Memo: MAX

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0207 Table: 56 #Party: 99
Server: MAXWELL MORRIS 15:14
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (15:15) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.99 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.50 |
| 15:53 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 09/12/2023 15:53 | | | -------- |
| | | | 5.93 |

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0210 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:49
DINING

| | | |
|---|---|---|
| BAHAMA BURGER | (14:49) | 11.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| NO LETTUCE | (00:00) | 0.00 |
| NO PICKLE | (00:00) | 0.00 |
| NO TOMATO | (00:00) | 0.00 |
| FREE WATER | (15:05) | 0.00 |

| | |
|---|---|
| Sub Total: | 11.99 |
| Tax | 0.48 |
| COMP SHIFT ME Discount: | 6.00 |
| 15:05 Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 6.47 | 0.00 | 6.47 |
| 07/11/2024 15:05 | | | -------- |
| | | | 6.47 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0210 Table: 56 #Party: 1
Server: MAXWELL MORRIS 14:55
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (14:55) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RED BULL YELLOW CAN | (16:55) | 4.29 |
| NAME | (18:21) | 0.00 |
| NAME | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 16.28 |
| Tax | 0.82 |
| COMP SHIFT ME Discount: | 6.00 |
| 18:27 Total: | 11.10 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 11.10 | 0.00 | 11.10 |
| 05/18/2024 18:27 | | | -------- |
| | | | 11.10 |

Memo: MAX

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0212 Table: 68 #Party: 1
Server: MAXWELL MORRIS 14:13
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (14:15) | 11.99 |
| FREE WATER | (15:37) | 0.00 |
| FREE WATER | (15:37) | 0.00 |

| | |
|---|---|
| Sub Total: | 11.99 |
| Tax | 0.48 |
| COMP SHIFT ME Discount: | 6.00 |
| 15:37 Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 6.47 | 0.00 | 6.47 |
| 11/15/2023 15:37 | | | -------- |
| | | | 6.47 |

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0222 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:42
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (14:43) | 16.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| WELL | (00:00) | 0.00 |
| DIRTY RICE SIDE | (14:43) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:43) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (17:41) | 0.00 |

| | |
|---|---|
| Sub Total: | 20.47 |
| Tax | 0.82 |
| COMP SHIFT ME Discount: | 10.24 |
| 17:41 Total: | 11.05 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 11.05 | 0.00 | 11.05 |
| 05/28/2024 17:41 | | | -------- |
| | | | 11.05 |

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0223 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:09
DINING

| | | |
|---|---|---|
| FRIED SHRIMP | (14:09) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| NO COLESLAW W/ ENTREE | (00:00) | 0.00 |
| NAME | (15:52) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (15:56) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.99 |
| COMP KITCHEN Discount: | 17.99 |
| 15:57 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 05/03/2024 15:57 | | | -------- |
| | | | 0.00 |

Memo: COOKS

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0223 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:08
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (14:09) | 16.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FLATS | (00:00) | 0.00 |
| WELL | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:09) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| NAME | (14:10) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (16:04) | 0.00 |
| FREE WATER | (16:04) | 0.00 |

| | |
|---|---|
| Sub Total: | 16.48 |
| Tax | 0.66 |
| COMP SHIFT ME Discount: | 8.24 |
| 16:07 Total: | 8.90 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.90 | 0.00 | 8.90 |
| 04/25/2024 16:07 | | | -------- |
| | | | 8.90 |

Memo: COMP SHIFR

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0224 Table: 68 #Party: 1
Server: MAXWELL MORRIS 14:54
DINING

| | | |
|---|---|---|
| LEMON PEPPER TILAPIA | (14:54) | 16.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NO BEVERAGE | (17:22) | 0.00 |

| | |
|---|---|
| Sub Total: | 16.99 |
| Tax | 0.68 |
| COMP SHIFT ME Discount: | 8.50 |
| 17:22 Total: | 9.17 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 9.17 | 0.00 | 9.17 |
| 10/05/2023 17:22 | | | -------- |
| | | | 9.17 |

Memo: MAX

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0225 Table: 69 #Party: 1
Server: MAXWELL MORRIS 14:19
DINING

| | | |
|---|---|---|
| TEXAS BURGER | (14:19) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO BEVERAGE | (15:19) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 15:19 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 09/21/2023 15:19 | | | -------- |
| | | | 7.01 |

Memo: MAX

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0233 Table: 17 #Party: 1
Server: MAXWELL MORRIS 15:35
DINING

| | | |
|---|---|---|
| BIG DADDY BURGER | (15:36) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| AMER OUT/ CHEDDAR IN | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (15:36) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| $6.99 CPN BD BURG LNCH | (15:36) | -6.00 |

| | | |
|---|---|---|
| | Sub Total: | 10.48 |
| | Tax | 0.84 |
| 16:26 | Total: | 11.32 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 11.32 | 0.00 | 11.32 |
| 02/20/2024 16:26 | | | -------- |
| | | | 11.32 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0234 Table: 68 #Party: 1
Server: MAXWELL MORRIS 14:40
DINING

| | | |
|---|---|---|
| LEMON PEPPER TILAPIA | (14:40) | 16.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (18:20) | 0.00 |

| | |
|---|---|
| Sub Total: | 16.99 |
| Tax | 0.68 |
| COMP SHIFT ME Discount: | 8.50 |
| 18:20 Total: | 9.17 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 9.17 | 0.00 | 9.17 |
| 11/09/2023 18:20 | | | -------- |
| | | | 9.17 |

Memo: COMP SHIFT

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0237 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:10
DINING

| | | |
|---|---|---|
| HALF RACK RIBS | (14:10) | 17.99 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NAME | (15:39) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (18:30) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.99 |
| Tax | 0.72 |
| COMP SHIFT ME Discount: | 9.00 |
| 18:42 Total: | 9.71 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 9.71 | 0.00 | 9.71 |
| 05/31/2024 18:42 | | | -------- |
| | | | 9.71 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0239 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:11
DINING

| | | |
|---|---|---|
| CARIBBEAN BURGER | (14:12) | 14.97 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA SAUTEED ONIONS | (00:00) | 0.00 |
| EXTRA CHEESE ROLLUP | (00:00) | 0.00 |
| CHEDDAR CHEESE | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (14:12) | 0.00 |
| EXTRA DRESSING N/C | (14:12) | 0.00 |
| TOASTED SESAME FAT FREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:12) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| NAME | (16:10) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (16:10) | 0.00 |
| FREE WATER | (16:10) | 0.00 |

Sub Total: 14.97
Tax 0.60
COMP SHIFT ME Discount: 7.49
17:00 Total: 8.08

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.08 | 0.00 | 8.08 |
| 05/10/2024 17:00 | | | -------- |
| | | | 8.08 |

Memo: COMP SHIFT

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0245 Table: 19 #Party: 1
Server: MAXWELL MORRIS 13:24
DINING

| | | |
|---|---|---|
| DOLPHIN-FINGER APPS | (14:29) | 15.17 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| CAESAR SALAD GRILLED | (14:29) | 14.98 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| GRILLED CHICKEN TENDERS | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (14:29) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (14:29) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS FULL | (14:29) | 24.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 19.99 / NA BEV NC | (14:29) | -3.49 |
| REFILL JOES CUP LG SODA | (14:56) | 0.00 |
| REFILL DIET COKE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 55.14 |
| | Tax | 4.41 |
| 15:11 | Total: | 59.55 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 71.55 | 12.00 | 59.55 |
| 12/14/2023 15:11 | | | -------- |
| | | | 59.55 |

Memo: 805264,xxxxxxxxxxxx4005,xx/xx, 59.55

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0246 Table: 63 #Party: 1
Server: MAXWELL MORRIS 14:21
BAR

| | | |
|---|---|---|
| HALF RACK RIBS | (14:21) | 17.99 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (19:21) | 0.00 |

| | |
|---|---|
| Sub Total: | 17.99 |
| Tax | 0.72 |
| COMP SHIFT ME Discount: | 9.00 |
| 19:21 Total: | 9.71 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 9.71 | 0.00 | 9.71 |
| 07/25/2024 19:21 | | | -------- |
| | | | 9.71 |

Memo: MAX

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0252 Table: 71 #Party: 1
Server: MAXWELL MORRIS 15:03
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (15:03) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (15:25) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (15:55) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.99 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.50 |
| 15:55 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 10/27/2023 15:55 | | | -------- |
| | | | 5.93 |

Memo: MXX

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0254 Table: 65 #Party: 1
Server: MAXWELL MORRIS 15:54
DINING

| | | |
|---|---|---|
| STICKER DINNER | (15:55) | 15.99 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (16:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.99 |
| Tax | 0.64 |
| COMP SHIFT ME Discount: | 8.00 |
| 16:00 Total: | 8.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.63 | 0.00 | 8.63 |
| 09/19/2023 16:00 | | | -------- |
| | | | 8.63 |

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0264 Table: 18 #Party: 3
Server: MAXWELL MORRIS 15:27
DINING

| | | |
|---|---|---|
| DIP AND DRAFT THURS-DF | (15:27) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (15:27) | 18.99 |
| PITCHER SPECIALS | (15:27) | -8.99 |
| FULL RACK RIBS | (16:13) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (16:13) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BANZAI BROWNIE | (16:50) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (17:03) | 0.00 |
| FREE WATER | (17:03) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 74.96 |
| | Tax | 6.00 |
| 17:14 | Total: | 80.96 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 80.96 | 0.00 | 80.96 |
| 08/31/2023 17:14 | | | -------- |
| | | | 80.96 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0270 Table: 65 #Party: 1
Server: MAXWELL MORRIS 14:29
DINING

| | | |
|---|---|---|
| STICKER DINNER | (14:30) | 15.99 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (14:30) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| NAME | (14:30) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (16:48) | 0.00 |
| FREE WATER | (16:48) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.99 |
| Tax | 0.64 |
| COMP SHIFT ME Discount: | 8.00 |
| 16:49 Total: | 8.63 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.63 | 0.00 | 8.63 |
| 04/12/2024 16:49 | | | -------- |
| | | | 8.63 |

Memo: MAX

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0278 Table: 73 #Party: 1
Server: MAXWELL MORRIS 15:02
DINING

| | | |
|---|---|---|
| TEXAS BURGER | (15:06) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (15:19) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (16:57) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 16:57 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 01/11/2024 16:57 | | | -------- |
| | | | 7.01 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0284 Table: 21 #Party: 1
Server: MAXWELL MORRIS 15:16
DINING

| | | |
|---|---|---|
| BIG DADDY BURGER | (15:16) | 12.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (15:16) | 3.49 |
| ROOT BEER 32OZ | (00:00) | 0.00 |
| $6.99 CPN BD BURG LNCH | (15:16) | -6.00 |
| DOLPHIN-FINGER APPS | (15:20) | 16.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| WINGS UNBRDED (20) | (15:32) | 22.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| GRILLED SALMON 10 OZ | (15:32) | 18.99 |
| BEANS AND RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| PASTA SALAD (8OZ SIDE) | (15:32) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| KEY LIME PIE | (15:32) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| REFILL JOES CUP LG SODA | (15:35) | 0.00 |
| REFILL ROOT BEER 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 79.92 |
| | Tax | 6.39 |
| 16:02 | Total: | 86.31 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 100.70 | 14.39 | 86.31 |
| 09/14/2023 16:02 | | | -------- |
| | | | 86.31 |

Memo: 055012,xxxxxxxxxxxx1325,xx/xx, 86.31

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0290 Table: 20 #Party: 2
Server: MAXWELL MORRIS 16:28
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (16:28) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (16:31) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (16:31) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| FULL RACK RIBS | (16:35) | 24.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FRIED SHRIMP | (16:35) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (16:48) | 0.00 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 61.94 |
| | Tax | 4.96 |
| 17:05 | Total: | 66.90 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 76.90 | 10.00 | 66.90 |
| 02/18/2024 17:05 | | | -------- |
| | | | 66.90 |

Memo: 120745,xxxxxxxxxxxx7277,xx/xx, 66.90

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0303 Table: 73 #Party: 1
Server: MAXWELL MORRIS 15:49
DINING

| | | |
|---|---|---|
| NY STRIP 12OZ | (15:50) | 21.49 |
| MEDIUM RARE | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (15:50) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| FREE WATER | (17:57) | 0.00 |
| FREE WATER | (17:57) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 25.48 |
| | Tax | 2.04 |
| 18:04 | Total: | 27.52 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 33.03 | 5.51 | 27.52 |
| 01/28/2024 18:04 | | | -------- |
| | | | 27.52 |

Memo: 04373Z,xxxxxxxxxxxx9846,xx/xx, 27.52

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0307 Table: 74 #Party: 1
Server: MAXWELL MORRIS 15:05
DINING

| | | |
|---|---|---|
| JURASSIC JRS | (15:05) | 6.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| NO BEVERAGE | (18:41) | 0.00 |
| NO BEVERAGE | (18:41) | 0.00 |
| NO BEVERAGE | (18:41) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 6.99 |
| | COMP MANAGER Discount: | 6.99 |
| 18:51 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 10/20/2023 18:51 | | | -------- |
| | | | 0.00 |

Memo: ***SEE SERVER***: NO BACON NO BUTTER
COMP MANAGE

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0313 Table: 71 #Party: 1
Server: MAXWELL MORRIS 16:06
DINING

| | | |
|---|---|---|
| TEXAS BURGER | (16:06) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (16:33) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (18:04) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 18:05 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 01/04/2024 18:05 | | | -------- |
| | | | 7.01 |

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0315 Table: 71 #Party: 1
Server: MAXWELL MORRIS 15:19
DINING

| | | |
|---|---|---|
| BBQ CHICKEN SANDWICH | (15:20) | 9.99 |
| BLACKENED | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO BUN | (00:00) | 0.00 |
| FREE WATER | (18:34) | 0.00 |

| | |
|---|---|
| Sub Total: | 9.99 |
| Tax | 0.40 |
| COMP SHIFT ME Discount: | 5.00 |
| 18:51 Total: | 5.39 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.39 | 0.00 | 5.39 |
| 02/09/2024 18:51 | | | -------- |
| | | | 5.39 |

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0327 Table: 68 #Party: 1
Server: MAXWELL MORRIS 15:36
DINING

| | | |
|---|---|---|
| CHIPOTLE CHICKEN SAND | (15:36) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (16:04) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (18:09) | 0.00 |

| | |
|---|---|
| Sub Total: | 10.99 |
| Tax | 0.44 |
| COMP SHIFT ME Discount: | 5.50 |
| 18:09 Total: | 5.93 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 5.93 | 0.00 | 5.93 |
| 11/10/2023 18:09 | | | -------- |
| | | | 5.93 |

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0336 Table: 68 #Party: 1
Server: MAXWELL MORRIS 15:14
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (15:14) | 11.99 |
| FRIES | (15:14) | 7.49 |
| EXTRA DRESSING N/C | (15:23) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (19:19) | 0.00 |

| | |
|---|---|
| Sub Total: | 19.48 |
| Tax | 0.78 |
| COMP SHIFT ME Discount: | 9.74 |
| 19:19 Total: | 10.52 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 10.52 | 0.00 | 10.52 |
| 12/01/2023 19:19 | | | -------- |
| | | | 10.52 |

Memo: MAX

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0338 Table: 17 #Party: 2
Server: MAXWELL MORRIS 17:11
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (17:11) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SWEET POTATO FF APTZER | (17:11) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (17:11) | 0.00 |
| FREE WATER | (17:11) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 19.98 |
| | Tax | 1.60 |
| 17:40 | Total: | 21.58 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 26.58 | 5.00 | 21.58 |
| 08/17/2024 17:40 | | | -------- |
| | | | 21.58 |

Memo: 707975,xxxxxxxxxxxx3537,xx/xx, 21.58

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0348 Table: 73 #Party: 1
Server: MAXWELL MORRIS 15:44
DINING

| | | |
|---|---|---|
| FIRE CRACKER SHRIMP | (15:44) | 11.99 |
| FRIES | (15:44) | 7.49 |
| FREE WATER | (18:34) | 0.00 |

| | |
|---|---|
| Sub Total: | 19.48 |
| Tax | 1.08 |
| COMP SHIFT ME Discount: | 6.00 |
| 18:40 Total: | 14.56 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 14.56 | 0.00 | 14.56 |
| 03/01/2024 18:40 | | | -------- |
| | | | 14.56 |

Memo: COMPSHIFT

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0348 Table: 41 #Party: 1
Server: MAXWELL MORRIS 17:19
DINING

| | | |
|---|---|---|
| MARTINI-COSMO ROLLUP | (17:19) | 8.23 |
| MART-COSMO TITO'S VO | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| MOZZARELLA STICKS | (17:24) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| PASTA CAESAR GRILLED | (17:32) | 16.98 |
| ADD GRIL TUNA 6OZ | (00:00) | 0.00 |
| MEDIUM RARE | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | (17:49) | 8.23 |
| MART-COSMO TITO'S VO | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |

Sub Total: 41.43
Tax 3.31
18:05 Total: 44.74

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 54.74 | 10.00 | 44.74 |
| 01/25/2024 18:05 | | | -------- |
| | | | 44.74 |

Memo: 170630,xxxxxxxxxxxx4409,xx/xx, 44.74
***SEE SERVER***: SKINNY
***SEE SERVER***: SKINNY

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0366 Table: 73 #Party: 1
Server: MAXWELL MORRIS 17:10
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (17:10) | 11.99 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |
| NO BEVERAGE | (18:58) | 0.00 |
| NO BEVERAGE | (18:58) | 0.00 |
| NO BEVERAGE | (18:58) | 0.00 |

| | |
|---|---|
| Sub Total: | 11.99 |
| Tax | 0.48 |
| COMP SHIFT ME Discount: | 6.00 |
| 19:00 Total: | 6.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 6.47 | 0.00 | 6.47 |
| 10/28/2023 19:00 | | | -------- |
| | | | 6.47 |

Memo: MAZ-SERVER

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0368 Table: 65 #Party: 1
Server: MAXWELL MORRIS 18:00
DINING

| | | |
|---|---|---|
| CHICKEN STICKERS (4CT) | (18:00) | 6.99 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (18:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 6.99 |
| | Tax | 0.56 |
| 18:00 | Total: | 7.55 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.55 | 0.00 | 7.55 |
| 08/03/2024 18:00 | | | -------- |
| | | | 7.55 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0384 Table: 45 #Party: 2
Server: MAXWELL MORRIS 18:01
DINING

| | | |
|---|---|---|
| SMOKED FISH DIP | (18:01) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WING IT | (18:01) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (18:01) | 18.99 |
| PITCHER SPECIALS | (18:01) | -13.99 |
| FREE WATER | (18:52) | 0.00 |
| FREE WATER | (18:52) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 28.97 |
| | Tax | 2.32 |
| 18:53 | Total: | 31.29 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 36.29 | 5.00 | 31.29 |
| 04/03/2024 18:53 | | | -------- |
| | | | 31.29 |

Memo: 507840,xxxxxxxxxxxx1526,xx/xx, 31.29

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0403 Table: 3 #Party: 1
Server: MAXWELL MORRIS 16:31
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (17:42) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| CAB SAUV BERINGR E R(75 | (17:42) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| CAB SAUV BERINGR E R(75 | (17:42) | 7.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MOZZARELLA STICKS | (17:42) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| SALAD SALAD FRIED | (17:53) | 14.98 |
| ADD CHICKEN STICKERS | (00:00) | 0.00 |
| DRY - CHICKEN STICKERS | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (17:53) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| RIB/WING UNBRDED DINNER | (17:53) | 21.49 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 77.72 |
| Tax | 5.00 |
| PROMO LIQ/NA Discount: | 15.28 |
| 18:57 Total: | 67.44 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 82.44 | 15.00 | 67.44 |
| 02/16/2024 18:57 | | | -------- |
| | | | 67.44 |

Memo: 016081,xxxxxxxxxxxx9612,xx/xx, 67.44
COIN

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0404 Table: 13 #Party: 3
Server: MAXWELL MORRIS 16:50
DINING

| | | |
|---|---|---|
| HEINEKEN 60OZ | (16:50) | 18.99 |
| PITCHER COMBO LUN SPEC | (16:50) | 0.00 |
| PITCHER COMBO LUN SPEC | (16:50) | 0.00 |
| PITCHER COMBO LUN SPEC | (16:50) | 0.00 |
| FREE WATER | (16:50) | 0.00 |
| FREE WATER | (16:50) | 0.00 |
| FREE WATER | (16:50) | 0.00 |
| JURASSIC JRS | (16:55) | 6.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| SHRIMP PESTO | (17:02) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (17:02) | 16.48 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| DRUMETTES | (00:00) | 0.00 |
| HEINEKEN 60OZ | (17:29) | 18.99 |
| PITCHER COMBO LUN SPEC | (17:29) | 0.00 |
| PITCHER COMBO LUN SPEC | (17:29) | 0.00 |
| PITCHER COMBO LUN SPEC | (17:29) | 0.00 |
| JOES CUP LG SODA & TEA | (18:26) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 81.93 |
| | Tax | 6.55 |
| 18:40 | Total: | 88.48 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 69.48 | 15.00 | 54.48 |
| CASH | 34.00 | 0.00 | 34.00 |
| 10/13/2023 18:40 | | | -------- |
| | | | 88.48 |

Memo: 073538,xxxxxxxxxxxx3287,xx/xx, 54.48

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0411 Table: 19 #Party: 2
Server: MAXWELL MORRIS 20:07
DINING

| | | |
|---|---|---|
| HEINEKEN 16OZ | (20:08) | 4.89 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (20:08) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| TUMBLEWEED TUESDAY-DF | (20:08) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| MICHELOB ULTRA 60OZ | (20:08) | 15.99 |
| PITCHER SPECIALS | (20:08) | -6.99 |
| NY STRIP 12OZ | (20:56) | 21.49 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FULL RACK RIBS | (20:56) | 22.99 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NY STRIP 12OZ | (21:07) | 21.49 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (21:44) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| TUMBLEWEED TUESDAY-DF | (21:45) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| MICHELOB ULTRA 60OZ | (21:44) | 15.99 |
| PITCHER SPECIALS | (21:45) | -6.99 |
| PATRON SILVER SHOT | (22:32) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| MICHELOB ULTRA 60OZ | (22:32) | 15.99 |
| PITCHER COMBO LUN SPEC | (22:32) | 0.00 |
| PITCHER COMBO LUN SPEC | (22:32) | 0.00 |
| PITCHER COMBO LUN SPEC | (22:32) | 0.00 |
| TUMBLEWEED TUESDAY-DF | (22:32) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| MICHELOB ULTRA 60OZ | (23:10) | 15.99 |
| PITCHER COMBO LUN SPEC | (23:10) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:10) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:10) | 0.00 |
| HEINEKEN 12OZ OCT$$$ | (23:19) | 4.39 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MICHELOB ULTRA 60OZ | (23:23) | 15.99 |
| PITCHER COMBO LUN SPEC | (23:23) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:23) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:23) | 0.00 |

Sub Total: 189.70
Tax 15.18
23:59 Total: 204.88

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 204.88 | 0.00 | 204.88 |
| 10/24/2023 23:59 | | | -------- |
| | | | 204.88 |

Memo: 175573,xxxxxxxxxxxx4642,xx/xx, 204.88

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0416 Table: 8 #Party: 1
Server: MAXWELL MORRIS 16:53
DINING

| | | |
|---|---|---|
| STELLA ARTOIS 60OZ | (16:53) | 18.99 |
| PITCHER COMBO LUN SPEC | (16:53) | 0.00 |
| PITCHER COMBO LUN SPEC | (16:53) | 0.00 |
| PITCHER COMBO LUN SPEC | (16:53) | 0.00 |
| STICKER DINNER | (16:59) | 15.99 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 34.98 |
| | Tax | 2.80 |
| 17:37 | Total: | 37.78 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 37.78 | 0.00 | 37.78 |
| 05/24/2024 17:37 | | | -------- |
| | | | 37.78 |

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0421 Table: 40 #Party: 0
Server: MAXWELL MORRIS 17:51
DINING

| | | |
|---|---|---|
| HENDRICKS GIN SHOT | (17:59) | 7.72 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 7.72 |
| | WASTE Discount: | 7.72 |
| 18:50 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 01/18/2024 18:50 | | | -------- |
| | | | 0.00 |

Memo: WASTE

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

```
  FLANIGANS  "THE LAUGHING LOGGERHEAD"#18

Check: 0436   Table:   58   #Party:  1
Server: MAXWELL   MORRIS      19:02
DINING

TEXAS BURGER                (19:02)       12.99
MEDIUM                      (00:00)        0.00
FRENCH FRIES W/ENTREE       (00:00)        0.00
FREE WATER                  (19:12)        0.00

             Sub Total:                   12.99
                    Tax                    0.52
COMP SHIFT ME Discount:                    6.50
19:13           Total:                     7.01

Payments:          Amt-Tend   Tip/Chg     Tally
CASH                   7.01      0.00      7.01
09/04/2023 19:13                       --------
                                           7.01

  Memo: MAX

Terminal:          SERVER EAST
Cashier: MAXWELL   MORRIS
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0461 Table: 46 #Party: 2
Server: MAXWELL MORRIS 18:22
DINING

| | | |
|---|---|---|
| HALF RACK RIBS | (18:23) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| GARLIC ROLLS ROLLUP | (18:23) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (00:00) | 0.00 |
| DOLPHIN-FINGER APPS | (18:23) | 15.17 |
| AFTER APPETIZER | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| BAHAMA BURGER | (18:23) | 11.99 |
| WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (18:47) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (18:47) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| BANZAI BROWNIE | (19:13) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (19:22) | 0.00 |
| FREE WATER | (19:22) | 0.00 |

Sub Total: 64.62
Tax 5.17
19:25 Total: 69.79

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 89.79 | 20.00 | 69.79 |
| 01/19/2024 19:25 | | | -------- |
| | | | 69.79 |

Memo: 00490B,xxxxxxxxxxxx0943,xx/xx, 69.79

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0474 Table: 69 #Party: 1
Server: MAXWELL MORRIS 18:32
DINING

| | | |
|---|---|---|
| DULCE DE LECHE | (18:32) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DULCE DE LECHE | (18:32) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DULCE DE LECHE | (18:32) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BEVERAGE | (18:32) | 0.00 |
| NO BEVERAGE | (18:32) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 20.97 |
| | WASTE Discount: | 20.97 |
| 18:37 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 09/08/2024 18:37 | | | -------- |
| | | | 0.00 |

Memo: WASTE

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0474 Table: 63 #Party: 1
Server: MAXWELL MORRIS 18:17
BAR

| | | |
|---|---|---|
| CARIBBEAN BURGER | (18:17) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| NO BEVERAGE | (18:41) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 18:46 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 01/07/2024 18:46 | | | -------- |
| | | | 7.01 |

Memo: COMP HIFT

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0476 Table: 56 #Party: 33
Server: MAXWELL MORRIS 19:31
DINING

| | | |
|---|---|---|
| TEXAS BURGER | (19:31) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (19:37) | 0.00 |
| FREE WATER | (19:37) | 0.00 |
| FREE WATER | (19:38) | 0.00 |
| FREE WATER | (19:38) | 0.00 |

| | |
|---|---|
| Sub Total: | 12.99 |
| Tax | 0.52 |
| COMP SHIFT ME Discount: | 6.50 |
| 19:39 Total: | 7.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 7.01 | 0.00 | 7.01 |
| 09/16/2023 19:39 | | | -------- |
| | | | 7.01 |

Memo: MAX

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0479 Table: 9 #Party: 3
Server: MAXWELL MORRIS 18:11
DINING

| | | |
|---|---|---|
| FREE WATER | (18:12) | 0.00 |
| FREE WATER | (18:12) | 0.00 |
| FREE WATER | (18:12) | 0.00 |
| GARLIC ROLLS ROLLUP | (18:12) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (18:12) | 10.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BAHAMA BURGER | (18:12) | 11.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| CHIPOTLE CHICKEN SAND | (18:12) | 12.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| CINNAMON SUGAR SIDE | (00:00) | 0.00 |

Sub Total: 40.45
Tax 3.24
18:57 Total: 43.69

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 53.69 | 10.00 | 43.69 |
| 11/17/2023 18:57 | | | -------- |
| | | | 43.69 |

Memo: 993591,xxxxxxxxxxxx1198,xx/xx, 43.69

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0505 Table: 46 #Party: 3
Server: MAXWELL MORRIS 19:48
DINING

| | | |
|---|---|---|
| COORS LIGHT 16OZ | (19:48) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (19:48) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO CROUTONS | (00:00) | 0.00 |
| JMD-PRIME RIB | (19:48) | 18.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| DRY | (00:00) | 0.00 |
| JMD 15.99/BEER DOMEST N | (19:48) | -4.09 |
| COORS LIGHT 16OZ | (19:48) | 4.09 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (19:48) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO CROUTONS | (00:00) | 0.00 |
| JMD-RIBS FULL | (19:48) | 26.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| CINNAMON SUGAR SIDE | (00:00) | 0.00 |
| JMD 19.99/BEER DOMEST N | (19:48) | -4.09 |
| FREE WATER | (20:20) | 0.00 |
| FREE WATER | (20:20) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 45.97 |
| | Tax | 3.68 |
| 20:32 | Total: | 49.65 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 58.65 | 9.00 | 49.65 |
| 08/18/2024 20:32 | | | -------- |
| | | | 49.65 |

Memo: 828651,xxxxxxxxxxxx4004,xx/xx, 49.65

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0506 Table: 64 #Party: 1
Server: MAXWELL MORRIS 19:12
DINING

| | | |
|---|---|---|
| CARIBBEAN BURGER | (19:12) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (19:12) | 0.00 |
| TOASTED SESAME FAT FREE | (00:00) | 0.00 |
| FREE WATER | (19:12) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 12.99 |
| | Tax | 1.04 |
| 19:12 | Total: | 14.03 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 14.03 | 0.00 | 14.03 |
| 06/28/2024 19:12 | | | -------- |
| | | | 14.03 |

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0511 Table: 42 #Party: 2
Server: MAXWELL MORRIS 21:32
DINING

| | | |
|---|---|---|
| TUMBLEWEED TUESDAY-DF | (21:33) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| BLUE MOON 60OZ | (21:33) | 18.99 |
| PITCHER SPECIALS | (21:33) | -6.99 |
| WING IT LN | (22:17) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| BLUE MOON 60OZ | (22:17) | 18.99 |
| PITCHER SPECIALS | (22:17) | -13.99 |
| WING IT LN | (22:41) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| BLUE MOON 60OZ | (22:41) | 18.99 |
| PITCHER SPECIALS | (22:41) | -13.99 |
| BLUE MOON 60OZ | (23:34) | 18.99 |
| PITCHER COMBO LUN SPEC | (23:34) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:34) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:34) | 0.00 |
| DO NOT MAKE | (23:53) | 0.00 |
| WING IT LN | (23:52) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| BLUE MOON 60OZ | (23:53) | 18.99 |
| PITCHER SPECIALS | (23:53) | -13.99 |
| BANZAI BROWNIE | (00:57) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 110.31 |
| | Tax | 8.82 |
| 01:37 | Total: | 119.13 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 139.13 | 20.00 | 119.13 |
| 07/10/2024 01:37 | | | -------- |
| | | | 119.13 |

Memo: 018513,xxxxxxxxxxxx4444,xx/xx, 119.13

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0540 Table: 2 #Party: 2
Server: MAXWELL MORRIS 22:03
DINING

| | | |
|---|---|---|
| BLUE LI ICE TEA TOP ROL | (22:03) | 9.62 |
| BLUE LI ICE TEA STOLI | (00:00) | 0.00 |
| BLUE LI ICE TEA TOP ROL | (22:03) | 9.62 |
| BLUE LI ICE TEA STOLI | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (22:03) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (22:03) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (22:09) | 17.78 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (22:09) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (22:41) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (22:41) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| BLUE LI ICE TEA TOP ROL | (22:51) | 9.62 |
| BLUE LI ICE TEA STOLI | (00:00) | 0.00 |
| BLUE LI ICE TEA TOP ROL | (22:51) | 9.62 |
| BLUE LI ICE TEA STOLI | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (22:59) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (22:59) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (23:49) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (23:49) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (00:05) | 3.49 |
| SHOT- | (00:00) | 0.00 |
| DON Q LIMON SHOT$$$$ | (00:05) | 3.49 |
| SHOT- | (00:00) | 0.00 |

Sub Total: 91.16
Tax 7.29
00:29 Total: 98.45

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 98.45 | 0.00 | 98.45 |
| 08/07/2024 00:29 | | | -------- |
| | | | 98.45 |

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0567 Table: 4 #Party: 1
Server: MAXWELL MORRIS 22:08
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:38) | 3.49 |
| SODA WATER 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:38) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-NY STRIP 8OZ | (23:38) | 18.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (23:38) | -3.49 |
| JOES CUP LG SODA & TEA | (23:38) | 3.49 |
| SODA WATER 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:38) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-PRIME RIB | (23:38) | 18.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (23:38) | -3.49 |

| | | |
|---|---|---|
| | Sub Total: | 37.98 |
| | Tax | 3.04 |
| 00:18 | Total: | 41.02 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 48.02 | 7.00 | 41.02 |
| 09/11/2024 00:18 | | | -------- |
| | | | 41.02 |

Memo: 191367,xxxxxxxxxxxx8297,xx/xx, 41.02

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0577 Table: 43 #Party: 2
Server: MAXWELL MORRIS 23:25
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:26) | 3.49 |
| FANTA ORANGE 32OZ | (00:00) | 0.00 |
| BIG DADDY BURGER | (23:26) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| BROCCOLI SIDE | (23:26) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA CHEESE ROLLUP | (23:26) | 0.99 |
| CHEDDAR CHEESE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:26) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:26) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (23:26) | 19.77 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| CINNAMON SUGAR SIDE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (23:26) | -3.49 |
| EXTRA DRESSING N/C | (23:58) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| EXTRA CHEESE ROLLUP | (23:58) | 0.99 |
| CHEDDAR CHEESE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (00:18) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |

Sub Total: 45.71
Tax 3.66
01:02 Total: 49.37

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 59.37 | 10.00 | 49.37 |
| 09/18/2024 01:02 | | | -------- |
| | | | 49.37 |

Memo: 10588Z,xxxxxxxxxxxx6050,xx/xx, 49.37

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0578 Table: 13 #Party: 2
Server: MAXWELL MORRIS 23:57
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:57) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:57) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| CHIPOTLE CHICKEN SAND | (23:57) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 17.97 |
| | Tax | 1.44 |
| 00:37 | Total: | 19.41 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 22.64 | 3.23 | 19.41 |
| 09/04/2024 00:37 | | | -------- |
| | | | 19.41 |

Memo: 093500,xxxxxxxxxxxx3278,xx/xx, 19.41

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0583 Table: 43 #Party: 3
Server: MAXWELL MORRIS 23:05
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:05) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (23:05) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (23:05) | 4.27 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:35) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (23:36) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MODELO SPECIAL 16OZ | (23:36) | 4.27 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (23:46) | 10.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BROCCOLI SIDE | (23:46) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DOLPHIN (8) BLKND | (23:46) | 17.98 |
| DIRTY RICE W/ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| VEG MEDLEY | (23:46) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 69.61
Tax 5.57
00:51 Total: 75.18

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 41.59 | 4.00 | 37.59 |
| MASTER | 42.00 | 4.41 | 37.59 |
| 06/26/2024 00:51 | | | -------- |
| | | | 75.18 |

Memo: 084200,xxxxxxxxxxxx2114,xx/xx, 37.59
092122,xxxxxxxxxxxx2625,xx/xx, 37.59

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

```
  FLANIGANS  "THE LAUGHING LOGGERHEAD"#18

Check: 0583   Table:    9   #Party:  2
Server: MAXWELL   MORRIS      23:46
DINING

WING IT  LN                (23:47)       13.99
AFTER APPETIZER            (00:00)        0.00
MILD                       (00:00)        0.00
NO EXTRA SIDES             (00:00)        0.00
PITCHER SODA               (23:47)        0.00
SPRITE PITCHER             (23:47)       10.99
PITCHER SPECIALS           (23:47)      -13.99
LEMON CHICKEN & PASTA      (23:51)       15.99
NO COLESLAW W/ ENTREE      (00:00)        0.00
FIRE CRACKER SHRIMP        (23:51)       11.99
AFTER APPETIZER            (00:00)        0.00
BAKED POTATO               (23:51)        3.99
BUTTER/SOUR CREAM          (00:00)        0.00
AFTER APPETIZER            (00:00)        0.00
CHEDDAR CHEESE N/C         (00:00)        0.00
PATRON SILVER      SHOT    (00:05)        7.74
IN-                        (00:00)        0.00
***SEE SERVER***           (00:00)        0.00

             Sub Total:                  50.70
                    Tax                   4.06
00:43           Total:                   54.76

Payments:          Amt-Tend   Tip/Chg     Tally
VISA                  54.76      0.00     54.76
06/12/2024 00:43                       --------
                                          54.76

  Memo: 742666,xxxxxxxxxxxx2931,xx/xx,   54.76
        ***SEE SERVER***: LEMON DROP MARTINI

Terminal:          SERVER WEST
Cashier: MAXWELL   MORRIS
```

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0587 Table: 15 #Party: 2
Server: MAXWELL MORRIS 23:03
DINING

| | | |
|---|---|---|
| PERRIER 11OZ BTL | (23:03) | 3.49 |
| JOES CUP LG SODA & TEA | (23:03) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:03) | 21.49 |
| WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:03) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:24) | 21.49 |
| WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| PERRIER 11OZ BTL | (23:46) | 3.49 |

Sub Total: 65.44
Tax 5.24
00:15 Total: 70.68

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 85.68 | 15.00 | 70.68 |
| 08/28/2024 00:15 | | | -------- |
| | | | 70.68 |

Memo: 181505,xxxxxxxxxxxx3131,xx/xx, 70.68

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0587 Table: 15 #Party: 2
Server: MAXWELL MORRIS 23:03
DINING

| | | |
|---|---|---|
| PERRIER 11OZ BTL | (23:03) | 3.49 |
| JOES CUP LG SODA & TEA | (23:03) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:03) | 21.49 |
| WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:03) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:24) | 21.49 |
| WELL | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| PERRIER 11OZ BTL | (23:46) | 3.49 |

| | | |
|---|---|---|
| | Sub Total: | 65.44 |
| | Tax | 5.24 |
| 00:15 | Total: | 70.68 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 85.68 | 15.00 | 70.68 |
| 08/28/2024 00:15 | | | -------- |
| | | | 70.68 |

Memo: 181505,xxxxxxxxxxxx3131,xx/xx, 70.68

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0598 Table: 2 #Party: 2
Server: MAXWELL MORRIS 22:21
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (22:22) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (22:22) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (22:22) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (22:22) | 16.98 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| WELL | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (22:22) | -3.49 |
| FIRE CRACKER SHRIMP | (22:35) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (22:35) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (22:52) | 0.00 |
| DRESSNG RNCH JALAPENO | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (23:11) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SMOKED FISH DIP | (23:52) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:52) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| DINNER CAESAR W/ENTREE | (23:52) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| NO BACON BITS | (00:00) | 0.00 |
| NO PARM | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 70.91 |
| | Tax | 5.67 |
| 00:32 | Total: | 76.58 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 96.58 | 20.00 | 76.58 |
| 04/30/2024 00:32 | | | -------- |
| | | | 76.58 |

Memo: 152392,xxxxxxxxxxxx6186,xx/xx, 76.58

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0610 Table: 967 #Party: 1
Server: MAXWELL MORRIS 20:41
BAR

| | | |
|---|---|---|
| NAME | (23:47) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (23:47) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 23:47 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 04/21/2024 23:47 | | | -------- |
| | | | 0.00 |

Memo: NAME:

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0634 Table: 46 #Party: 1
Server: MAXWELL MORRIS 22:46
DINING

| | | |
|---|---|---|
| NO BEVERAGE | (23:43) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 23:44 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 03/19/2024 23:44 | | | -------- |
| | | | 0.00 |

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0635 Table: 47 #Party: 1
Server: MAXWELL MORRIS 23:41
DINING

| | | |
|---|---|---|
| SURF & TURF | (23:42) | 19.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (23:42) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 24.56 |
| | Tax | 1.96 |
| 00:27 | Total: | 26.52 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 26.52 | 0.00 | 26.52 |
| 07/24/2024 00:27 | | | -------- |
| | | | 26.52 |

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0637 Table: 44 #Party: 2
Server: MAXWELL MORRIS 23:51
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:52) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:52) | 3.49 |
| COKE ZERO 32OZ | (00:00) | 0.00 |
| TEXAS BURGER | (23:52) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:52) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WELL | (00:00) | 0.00 |
| FRIES | (23:52) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (00:21) | 0.00 |
| MAYO | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 43.74
Tax 3.50
00:41 Total: 47.24

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 57.24 | 10.00 | 47.24 |
| 07/17/2024 00:41 | | | -------- |
| | | | 47.24 |

Memo: 05508I,xxxxxxxxxxxx5117,xx/xx, 47.24

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0637 Table: 18 #Party: 1
Server: MAXWELL MORRIS 22:46
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (22:46) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| GARLIC ROLLS ROLLUP | (22:46) | 5.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (6) | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (22:46) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WATER ZEPHYRHL BTL | (23:04) | 3.49 |
| WATER ZEPHYRHL BTL | (23:04) | 3.49 |
| SMOKED FISH DIP | (23:04) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:04) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:04) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:04) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:04) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| HALF RACK RIBS | (23:04) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| TEXAS BURGER | (23:04) | 14.98 |
| MEDIUM WELL | (00:00) | 0.00 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| HALF RACK RIBS | (23:04) | 19.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:21) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| X-JALAPS | (23:21) | 0.00 |
| WATER ZEPHYRHL BTL | (23:42) | 3.49 |

| | | |
|---|---|---|
| | Sub Total: | 125.64 |
| | Tax | 10.05 |
| 00:01 | Total: | 135.69 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 135.69 | 0.00 | 135.69 |
| 06/05/2024 00:01 | | | -------- |
| | | | 135.69 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0646 Table: 5 #Party: 2
Server: MAXWELL MORRIS 21:58
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (21:58) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| GARLIC ROLLS ROLLUP | (21:58) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (00:00) | 0.00 |
| CUBAN PETE | (21:58) | 5.29 |
| CUBAN PETE | (21:58) | 5.29 |
| TITOS VODKA SHOT | (21:58) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| WING IT | (21:58) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| JOE'S PALE ALE 60OZ | (21:58) | 16.99 |
| PITCHER SPECIALS | (21:58) | -13.99 |
| TITOS VODKA SHOT | (23:00) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| CUBAN PETE | (23:00) | 5.29 |
| CUBAN PETE | (23:00) | 5.29 |
| CUBAN PETE | (23:57) | 5.29 |
| CUBAN PETE | (23:57) | 5.29 |
| TITOS VODKA SHOT | (23:57) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| TITOS VODKA SHOT | (00:14) | 5.93 |
| SHOT- | (00:00) | 0.00 |
| RED BULL REGLR CAN | (00:14) | 4.29 |
| TITOS VODKA SHOT | (01:35) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| TITOS VODKA SHOT | (01:35) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| CUBAN PETE | (01:35) | 5.29 |
| CUBAN PETE | (01:35) | 5.29 |
| RED BULL SUGAR FREE CAN | (01:35) | 4.29 |
| CUBAN PETE | (02:55) | 5.59 |
| CUBAN PETE | (02:55) | 5.59 |
| TITOS VODKA SHOT | (02:55) | 8.19 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| TITOS VODKA SHOT | (02:55) | 8.19 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 149.00 |
| | Tax | 11.92 |
| 03:43 | Total: | 160.92 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 188.00 | 27.08 | 160.92 |
| 04/18/2024 03:43 | | | -------- |
| | | | 160.92 |

Memo: 845072,xxxxxxxxxxxx2004,xx/xx, 160.92

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0658 Table: 3 #Party: 1
Server: MAXWELL MORRIS 23:25
DINING

| | | |
|---|---|---|
| 1/2 RIBS AND SHRIMP | (23:25) | 21.49 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| NO SAUCES | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:58) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PERRIER 11OZ BTL | (23:25) | 3.49 |
| JOE'S SALAD/ROLLS | (23:58) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (23:58) | 15.99 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (23:58) | -3.49 |

Sub Total: 47.47
Tax 3.80
00:26 Total: 51.27

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 61.71 | 10.44 | 51.27 |
| 07/31/2024 00:26 | | | -------- |
| | | | 51.27 |

Memo: 030207,xxxxxxxxxxxx3338,xx/xx, 51.27

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0677 Table: 17 #Party: 2
Server: MAXWELL MORRIS 22:11
DINING

| | | |
|---|---|---|
| WING IT LN | (22:12) | 15.97 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (22:12) | 18.99 |
| PITCHER SPECIALS | (22:12) | -13.99 |
| FRIES LATE NIGHT | (23:21) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:21) | 18.99 |
| PITCHER SPECIALS | (23:21) | -6.99 |

| | | |
|---|---|---|
| | Sub Total: | 39.96 |
| | Tax | 3.20 |
| 00:05 | Total: | 43.16 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 49.16 | 6.00 | 43.16 |
| 11/24/2023 00:05 | | | -------- |
| | | | 43.16 |

Memo: 09954C,xxxxxxxxxxxx6245,xx/xx, 43.16

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0678 Table: 23 #Party: 2
Server: MAXWELL MORRIS 23:24
DINING

| | | |
|---|---|---|
| RIBEYE STEAK 12OZ | (23:25) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| TUMBLEWEED ONIONS L.N. | (23:25) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:25) | 18.99 |
| PITCHER SPECIALS | (23:25) | -6.99 |
| WING IT | (23:25) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| PITCHER SODA | (23:25) | 0.00 |
| SPRITE PITCHER | (23:25) | 10.99 |
| PITCHER SPECIALS | (23:25) | -13.99 |
| MARG LIME ROLLUP | (23:53) | 8.14 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME OTHER TEQ | (00:00) | 0.00 |
| MARG LIME PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| BLUE LI ICE TEA TOP ROL | (23:53) | 9.62 |
| BLUE LI ICE TEA STOLI | (00:00) | 0.00 |

Sub Total: 70.22
Tax 5.62
00:57 Total: 75.84

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 86.00 | 10.16 | 75.84 |
| 03/21/2024 00:57 | | | -------- |
| | | | 75.84 |

Memo: 00342I,xxxxxxxxxxx7605,xx/xx, 75.84

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0698 Table: 9 #Party: 2
Server: MAXWELL MORRIS 22:27
DINING

| | | |
|---|---|---|
| MOSCOW MULE ROLLUP | (22:27) | 7.28 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE STOLI | (00:00) | 0.00 |
| MOSCOW MULE ROLLUP | (22:27) | 7.28 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE STOLI | (00:00) | 0.00 |
| MOSCOW MULE ROLLUP | (22:54) | 7.28 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE STOLI | (00:00) | 0.00 |
| MOSCOW MULE ROLLUP | (23:28) | 7.28 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE STOLI | (00:00) | 0.00 |
| MOSCOW MULE ROLLUP | (23:45) | 7.28 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE STOLI | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 36.40 |
| | Tax | 2.91 |
| 00:18 | Total: | 39.31 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 39.31 | 0.00 | 39.31 |
| 07/15/2024 00:18 | | | -------- |
| | | | 39.31 |

Memo: 005319,xxxxxxxxxxxx6880,xx/xx, 39.31

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0707 Table: 962 #Party: 1
Server: MAXWELL MORRIS 22:34
DINING

| | | |
|---|---|---|
| NAME | (23:39) | 0.00 |
| NAME | (00:00) | 0.00 |
| CARIBBEAN BURGER | (23:39) | 14.97 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| EXTRA SAUTEED ONIONS | (00:00) | 0.00 |
| EXTRA RAW ONION | (00:00) | 0.00 |
| EXTRA CHEESE ROLLUP | (00:00) | 0.00 |
| CHEDDAR CHEESE | (00:00) | 0.00 |
| FREE WATER | (23:39) | 0.00 |
| EXTRA DRESSING N/C | (23:39) | 0.00 |
| TOASTED SESAME FAT FREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:39) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |

| | |
|---|---|
| Sub Total: | 14.97 |
| Tax | 0.60 |
| COMP SHIFT ME Discount: | 7.49 |
| 02:57 Total: | 8.08 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 8.08 | 0.00 | 8.08 |
| 04/11/2024 02:57 | | | -------- |
| | | | 8.08 |

Memo: NAME: TIFANNY

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0710 Table: 44 #Party: 1
Server: MAXWELL MORRIS 21:57
DINING

| | | |
|---|---|---|
| CAJUN PASTA ADD SHRIMP | (22:23) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| CUCKOO FOR COCONUTS FZN | (23:57) | 3.29 |
| CUCKOO FOR COCONUTS FZN | (23:57) | 3.29 |
| LEMON PEPPER TILAPIA | (23:57) | 16.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| LEMON PEPPER TILAPIA | (23:57) | 16.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| BROCCOLI SIDE | (23:57) | 3.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 61.54 |
| | Tax | 4.92 |
| 00:55 | Total: | 66.46 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 66.46 | 0.00 | 66.46 |
| 09/22/2024 00:55 | | | -------- |
| | | | 66.46 |

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0710 Table: 11 #Party: 5
Server: MAXWELL MORRIS 23:09
DINING

| | | |
|---|---|---|
| CORONA EXTRA PITCHER | (23:09) | 17.99 |
| PITCHER COMBO LUN SPEC | (23:09) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:09) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:09) | 0.00 |
| SALAD SALAD SHRIMP | (23:53) | 16.98 |
| ADD 9 SHRIMP | (00:00) | 0.00 |
| FOOD OPT APPS-SEE SERVR | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (00:08) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (00:10) | 0.00 |
| FREE WATER | (00:10) | 0.00 |
| FREE WATER | (00:10) | 0.00 |
| FREE WATER | (00:10) | 0.00 |
| FREE WATER | (00:10) | 0.00 |
| FREE WATER | (00:10) | 0.00 |

Sub Total: 34.97
Tax 2.80
00:24 Total: 37.77

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 43.77 | 6.00 | 37.77 |
| 07/07/2024 00:24 | | | -------- |
| | | | 37.77 |

Memo: 02574A,xxxxxxxxxxxx4234,xx/xx, 37.77

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0713 Table: 42 #Party: 0
Server: MAXWELL MORRIS 18:54
DINING

| | | |
|---|---|---|
| PERRIER 11OZ BTL | (23:41) | 3.49 |
| FIRE CRACKER SHRIMP | (23:41) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:41) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:41) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRIES | (23:41) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:41) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| WING IT LN | (23:41) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| MICHELOB ULTRA 60OZ | (23:41) | 15.99 |
| PITCHER SPECIALS | (23:41) | -13.99 |
| PERRIER 11OZ BTL | (23:44) | 3.49 |

| | | |
|---|---|---|
| | Sub Total: | 84.50 |
| | Tax | 6.76 |
| 00:44 | Total: | 91.26 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 50.63 | 5.00 | 45.63 |
| VISA | 50.63 | 5.00 | 45.63 |
| 04/15/2024 00:44 | | | -------- |
| | | | 91.26 |

Memo: 034133,xxxxxxxxxxxx7026,xx/xx, 45.63
052102,xxxxxxxxxxxx7422,xx/xx, 45.63

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0714 Table: 42 #Party: 4
Server: MAXWELL MORRIS 22:50
DINING

| | | |
|---|---|---|
| EXTRA DRESSING $$$$ | (22:50) | 0.99 |
| X-RANCH DRESSING $$$ | (00:00) | 0.00 |
| WING IT LN | (22:50) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (22:50) | 19.99 |
| PITCHER SPECIALS | (22:50) | -13.99 |
| SNICKER DOODLE DADDY | (23:10) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (23:49) | 0.00 |
| FREE WATER | (23:49) | 0.00 |
| FREE WATER | (23:49) | 0.00 |
| FREE WATER | (23:49) | 0.00 |

Sub Total: 32.76
Tax 2.62
00:01 Total: 35.38

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 41.38 | 6.00 | 35.38 |
| 09/15/2024 00:01 | | | -------- |
| | | | 35.38 |

Memo: 065445,xxxxxxxxxxxx2934,xx/xx, 35.38

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0718 Table: 44 #Party: 2
Server: MAXWELL MORRIS 23:19
DINING

| | | |
|---|---|---|
| AMARETTO DOLCE SOUR WEL | (23:19) | 4.32 |
| ON ROCKS | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:19) | 7.74 |
| SHOT- | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:19) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| AMARETTO DOLCE SOUR WEL | (23:35) | 4.32 |
| ON ROCKS | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:35) | 7.74 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| FRIES | (23:54) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 47.89 |
| | Tax | 3.83 |
| 01:57 | Total: | 51.72 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 61.72 | 10.00 | 51.72 |
| 08/12/2024 01:57 | | | -------- |
| | | | 51.72 |

Memo: 01672C,xxxxxxxxxxxx6268,xx/xx, 51.72

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0719 Table: 65 #Party: 0
Server: MAXWELL MORRIS 21:26
DINING

| | | |
|---|---|---|
| RED BULL SUGAR FREE CAN | (21:26) | 4.29 |
| -1.00 RED BULL EMPLOYEE | (23:58) | -1.10 |

| | | |
|---|---|---|
| | Sub Total: | 3.19 |
| | Tax | 0.26 |
| 23:58 | Total: | 3.45 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 3.45 | 0.00 | 3.45 |
| 06/13/2024 23:58 | | | -------- |
| | | | 3.45 |

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0721 Table: 21 #Party: 2
Server: MAXWELL MORRIS 22:40
DINING

| | | |
|---|---|---|
| WING IT LN | (22:41) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (22:41) | 18.99 |
| PITCHER SPECIALS | (22:41) | -13.99 |
| CARIBBEAN BURGER | (23:12) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA PLATE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| WING IT LN | (23:12) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:12) | 18.99 |
| PITCHER SPECIALS | (23:12) | -13.99 |
| EXTRA DRESSING N/C | (23:28) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (23:58) | 4.57 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 59.12
Tax 4.73
00:06 Total: 63.85

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 76.85 | 13.00 | 63.85 |
| 05/06/2024 00:06 | | | -------- |
| | | | 63.85 |

Memo: 010200,xxxxxxxxxxxx3239,xx/xx, 63.85
***SEE SERVER***: CUT HALF

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0722 Table: 111 #Party: 2
Server: MAXWELL MORRIS 22:47
DINING

| | | |
|---|---|---|
| TUMBLEWEED ONIONS | (22:48) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| LEMON DROP SHOT | (22:48) | 3.93 |
| LEMON DROP CONCIERGE | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| WING IT LN | (22:48) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| PITCHER SODA | (22:48) | 0.00 |
| COKE PITCHER | (22:48) | 10.99 |
| PITCHER SPECIALS | (22:48) | -13.99 |
| LYCHEE COCKTAIL$$$$ | (23:06) | 5.99 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| RIBEYE STEAK 12OZ | (23:37) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:37) | 21.49 |
| MEDIUM | (00:00) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (00:12) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| BAHAMA BURGER | (00:12) | 11.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 98.35 |
| | Tax | 7.87 |
| 00:40 | Total: | 106.22 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 106.22 | 0.00 | 106.22 |
| 12/17/2023 00:40 | | | -------- |
| | | | 106.22 |

Memo: ***SEE SERVER***: MARTINI

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0730 Table: 7 #Party: 3
Server: MAXWELL MORRIS 23:03
DINING

| | | |
|---|---|---|
| EXTRA DRESSING N/C | (23:04) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:04) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| BACARDI 8 SHOT | (23:04) | 5.96 |
| SODA-- | (00:00) | 0.00 |
| & COKE | (00:00) | 0.00 |
| WING IT | (23:04) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| PITCHER SODA | (23:04) | 0.00 |
| COKE PITCHER | (23:04) | 10.99 |
| PITCHER SPECIALS | (23:04) | -13.99 |
| PHILLY CHEESE STEAK | (23:16) | 11.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (23:16) | 11.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| MOZZARELLA STICKS | (23:57) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| DULCE DE LECHE | (00:27) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (00:55) | 0.00 |
| FREE WATER | (00:55) | 0.00 |
| FREE WATER | (00:55) | 0.00 |
| FREE WATER | (00:55) | 0.00 |

Sub Total: 68.89
Tax 5.51
01:03 Total: 74.40

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 44.20 | 7.00 | 37.20 |
| VISA | 44.20 | 7.00 | 37.20 |
| 03/28/2024 01:03 | | | -------- |
| | | | 74.40 |

Memo: 055800,xxxxxxxxxxxx5522,xx/xx, 37.20
045800,xxxxxxxxxxxx2370,xx/xx, 37.20

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0731 Table: 984 #Party: 1
Server: MAXWELL MORRIS 22:04
TO GO

| | | |
|---|---|---|
| NAME | (01:28) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (01:28) | 0.00 |
| TO GO CHARGE | | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 01:28 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 02/26/2024 01:28 | | | -------- |
| | | | 0.00 |

Memo: NAME: B

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0736 Table: 11 #Party: 6
Server: MAXWELL MORRIS 23:54
DINING

| | | |
|---|---|---|
| HALF RACK RIBS | (23:56) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| HALF RACK RIBS | (23:56) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (23:56) | 0.00 |
| JOES CUP LG SODA & TEA | (23:56) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (23:56) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (23:56) | 10.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| HEINEKEN 16OZ | (23:56) | 4.37 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MERLOT BLACKSTONE GLS | (23:56) | 6.32 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:56) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| CARIBBEAN BURGER | (23:56) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| FREE WATER | (00:55) | 0.00 |
| FREE WATER | (00:55) | 0.00 |
| FREE WATER | (00:55) | 0.00 |
| FREE WATER | (00:55) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 93.12 |
| | Tax | 7.45 |
| 01:09 | Total: | 100.57 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 51.00 | 0.00 | 51.00 |
| VISA | 15.00 | 0.00 | 15.00 |
| DISCOVER | 54.57 | 20.00 | 34.57 |
| 06/19/2024 01:09 | | | -------- |
| | | | 100.57 |

Memo: 464106,xxxxxxxxxxxx2562,xx/xx, 51.00
000953,xxxxxxxxxxxx5024,xx/xx, 15.00
162656,xxxxxxxxxxxx6661,xx/xx, 34.57

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0737 Table: 1 #Party: 2
Server: MAXWELL MORRIS 23:56
BAR

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:57) | 3.49 |
| ROOT BEER 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:57) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| STICKER DINNER | (23:57) | 15.99 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 22.97 |
| | Tax | 1.84 |
| 00:29 | Total: | 24.81 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 27.81 | 3.00 | 24.81 |
| 06/17/2024 00:29 | | | -------- |
| | | | 24.81 |

Memo: 192036,xxxxxxxxxxxx9258,xx/xx, 24.81

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0751 Table: 13 #Party: 5
Server: MAXWELL MORRIS 23:37
DINING

| | | |
|---|---|---|
| PAPA PAUL'S MULE ROLLUP | (23:38) | 2.99 |
| PAUL MULE PAPAS P BLOND | (00:00) | 0.00 |
| PAPA PAUL'S MULE ROLLUP | (23:38) | 2.99 |
| PAUL MULE PAPAS P BLOND | (00:00) | 0.00 |
| PAPA PAUL'S MULE ROLLUP | (23:38) | 2.99 |
| PAUL MULE PAPAS P BLOND | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (23:38) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & DIET COKE | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (23:55) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & DIET COKE | (00:00) | 0.00 |
| PAPA PAUL'S MULE ROLLUP | (23:55) | 2.99 |
| PAUL MULE PAPAS P BLOND | (00:00) | 0.00 |
| PAPA PAUL'S MULE ROLLUP | (23:55) | 2.99 |
| PAUL MULE PAPAS P BLOND | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:57) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WING IT LN | (23:57) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| BLUE MOON 60OZ | (23:57) | 18.99 |
| PITCHER SPECIALS | (23:57) | -13.99 |
| MART-RUMCHATA CC SKYY 8 | (23:59) | 3.99 |
| UP | (00:00) | 0.00 |
| PAPA PAUL'S MULE ROLLUP | (00:34) | 2.99 |
| PAUL MULE PAPAS P BLOND | (00:00) | 0.00 |
| JACK DANIELS BLACK SHO | (00:34) | 6.35 |
| SODA-- | (00:00) | 0.00 |
| & DIET COKE | (00:00) | 0.00 |

Sub Total: 72.95
Tax 5.84
01:14 Total: 78.79

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| DISCOVER | 91.79 | 13.00 | 78.79 |
| 11/22/2023 01:14 | | | -------- |
| | | | 78.79 |

Memo: 02263R,xxxxxxxxxxxx0745,xx/xx, 78.79

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0752 Table: 2 #Party: 4
Server: MAXWELL MORRIS 23:32
DINING

| | | |
|---|---|---|
| FREE WATER | (23:34) | 0.00 |
| FREE WATER | (23:34) | 0.00 |
| LOADED NACHOS | (23:34) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (23:34) | 16.98 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CHIPOTLE CHICKEN SAND | (23:34) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:34) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:34) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:34) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (23:34) | 16.98 |
| MEDIUM | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (23:34) | -3.49 |
| JOES CUP LG SODA & TEA | (23:34) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:34) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (23:34) | 16.98 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (23:34) | -3.49 |
| JOE'S SALAD/ROLLS | (23:49) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:59) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:59) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 73.92 |
| | Tax | 5.91 |
| 00:40 | Total: | 79.83 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 24.96 | 5.00 | 19.96 |
| AMEX | 24.96 | 5.00 | 19.96 |
| AMEX | 24.96 | 5.00 | 19.96 |
| CASH | 19.95 | 0.00 | 19.95 |
| 08/14/2024 00:40 | | | -------- |
| | | | 79.83 |

Memo: 192750,xxxxxxxxxxxx6583,xx/xx, 19.96
849406,xxxxxxxxxxxx3001,xx/xx, 19.96
801638,xxxxxxxxxxxx1005,xx/xx, 19.96

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0755 Table: 41 #Party: 2
Server: MAXWELL MORRIS 23:18
DINING

| | | | |
|---|---|---|---|
| STOLICHAYA | SHOT | (23:18) | 7.14 |
| IN- | | (00:00) | 0.00 |
| IN BLACK RUSSIAN | | (00:00) | 0.00 |
| MARTINI-GIN | | (23:18) | 6.52 |
| MART/GIB-BD GIN WELL | | (00:00) | 0.00 |
| UP | | (00:00) | 0.00 |
| DIRTY HARRY | | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | | (23:18) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | | (00:00) | 0.00 |
| STOLICHAYA | SHOT | (23:34) | 7.14 |
| IN- | | (00:00) | 0.00 |
| IN BLACK RUSSIAN | | (00:00) | 0.00 |
| MARTINI-GIN | | (23:34) | 6.52 |
| MART/GIB-BD GIN WELL | | (00:00) | 0.00 |
| UP | | (00:00) | 0.00 |
| DIRTY HARRY | | (00:00) | 0.00 |
| MARTINI-GIN | | (23:58) | 6.52 |
| MART/GIB-BD GIN WELL | | (00:00) | 0.00 |
| UP | | (00:00) | 0.00 |
| DIRTY HARRY | | (00:00) | 0.00 |
| TENNESSEE MULE ROLLUP | | (00:08) | 7.44 |
| KENTUCKY MULE JACK HONE | | (00:00) | 0.00 |
| PEACH SCHNAPPS-SHOT | | (00:08) | 4.63 |
| SHOT | | (00:00) | 0.00 |
| NEAT | | (00:00) | 0.00 |

Sub Total: 57.90
Tax 4.63
00:43 Total: 62.53

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 41.27 | 10.00 | 31.27 |
| VISA | 38.26 | 7.00 | 31.26 |
| 08/26/2024 00:43 | | | -------- |
| | | | 62.53 |

Memo: 032857,xxxxxxxxxxxx2222,xx/xx, 31.27
101149,xxxxxxxxxxxx5169,xx/xx, 31.26

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0757 Table: 17 #Party: 1
Server: MAXWELL MORRIS 23:38
DINING

| | | |
|---|---|---|
| MILLER LITE 16OZ | (23:39) | 3.73 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| FREE WATER | (23:39) | 0.00 |
| POTATO SKINS | (23:39) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SIDE SOUR CREAM | (00:00) | 0.00 |
| MARTINI-COSMO ROLLUP | (23:39) | 5.94 |
| MART-COSMO BD VODK WELL | (00:00) | 0.00 |
| ON ROCKS | (00:00) | 0.00 |
| BIG DADDY BURGER | (23:47) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CARIBBEAN BURGER | (23:47) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:56) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FREE WATER | (00:15) | 0.00 |
| FREE WATER | (00:15) | 0.00 |
| FREE WATER | (00:15) | 0.00 |
| FREE WATER | (00:16) | 0.00 |
| FREE WATER | (00:16) | 0.00 |
| FREE WATER | (00:16) | 0.00 |

Sub Total: 42.64
Tax 3.41
00:53 Total: 46.05

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 55.05 | 9.00 | 46.05 |
| 12/10/2023 00:53 | | | -------- |
| | | | 46.05 |

Memo: 032305,xxxxxxxxxxxx1367,xx/xx, 46.05

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0761 Table: 47 #Party: 3
Server: MAXWELL MORRIS 23:38
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:41) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:41) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:41) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:41) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| LEMON CHICKEN & PASTA | (23:59) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (23:59) | 10.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:59) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRIES | (23:59) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| GIUSEPPE'S W/CHIX | (23:59) | 14.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| LOADED NACHOS | (23:59) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:59) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| FRIES | (23:59) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (23:59) | 11.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| CAJUN PASTA ADD SHRIMP | (23:59) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| CAJUN PASTA ADD SHRIMP | (23:59) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:59) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| STICKER DINNER | (23:59) | 15.99 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:59) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:59) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:59) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:59) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| ***TO GO*** | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 223.80 |
| | Tax | 17.90 |
| 00:41 | Total: | 241.70 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 201.70 | 50.00 | 241.70 |
| 09/02/2024 00:41 | | | -------- |
| | | | 241.70 |

Memo: 033630,xxxxxxxxxxxx0039,xx/xx, 241.70

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0762 Table: 15 #Party: 2
Server: MAXWELL MORRIS 23:57
DINING

| | | |
|---|---|---|
| GLASS/MUG | (23:57) | 0.00 |
| WING IT LN | (23:57) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:57) | 18.99 |
| PITCHER SPECIALS | (23:57) | -13.99 |
| BLUE LI ICE TEA WELL RO | (23:59) | 8.67 |
| BLUE LI ICE TEA WELL | (00:00) | 0.00 |
| HOUSE BLEND WHSKY SHO | (23:59) | 5.95 |
| IN- | (00:00) | 0.00 |
| IN OLD FASHIONED | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (00:12) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 33.61 |
| | Tax | 2.69 |
| 01:15 | Total: | 36.30 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 36.30 | 0.00 | 36.30 |
| 06/21/2024 01:15 | | | -------- |
| | | | 36.30 |

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0765 Table: 18 #Party: 4
Server: MAXWELL MORRIS 23:29
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:30) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:30) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:30) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (23:30) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:33) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FULL RACK RIBS | (23:33) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FRIES | (23:33) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (23:53) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 64.81 |
| | Tax | 5.18 |
| 00:18 | Total: | 69.99 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 84.00 | 14.01 | 69.99 |
| 06/09/2024 00:18 | | | -------- |
| | | | 69.99 |

Memo: 38838Z,xxxxxxxxxxxx5247,xx/xx, 69.99

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0766 Table: 9 #Party: 3
Server: MAXWELL MORRIS 23:33
DINING

| | | |
|---|---|---|
| FREE WATER | (23:33) | 0.00 |
| GOOSE ISLND 312 16 OZ | (23:33) | 4.65 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:33) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (23:33) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| RIBS DRY/SAUCE ON SIDE | (00:00) | 0.00 |
| JMD 15.99/BEER UPCRG IM | (23:33) | -3.15 |
| JOES CUP LG SODA & TEA | (23:33) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:33) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (23:33) | 21.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| RIBS/WELL | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (23:33) | -3.49 |
| JOES CUP LG SODA & TEA | (23:34) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (23:33) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-RIBS HALF | (23:33) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 15.99 /NA BEVERAGE NC | (23:34) | -3.49 |
| XTRA CONDIMENTS N/C | (23:54) | 0.00 |
| MAYO | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| MAYO | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SWEET POTATO FF APTZER | (23:57) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NO CINNAMON SUGAR SUB | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 71.45 |
| | Tax | 5.72 |
| 00:12 | Total: | 77.17 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 78.17 | 1.00 | 77.17 |
| 07/08/2024 00:12 | | | -------- |
| | | | 77.17 |

Memo: 091599,xxxxxxxxxxxx3873,xx/xx, 77.17

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0767 Table: 6 #Party: 2
Server: MAXWELL MORRIS 23:45
DINING

| | | |
|---|---|---|
| SAMUEL ADAMS 16OZ | (23:45) | 4.27 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| SAM ADAMS SEASONAL 60OZ | (00:05) | 18.99 |
| PITCHER COMBO LUN SPEC | (00:05) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:05) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:05) | 0.00 |
| FULL RACK RIBS | (00:05) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SMOKED FISH DIP | (00:05) | 8.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| SAMUEL ADAMS SEAS 16OZ | (01:26) | 4.27 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 59.51
Tax 4.76
01:58 Total: 64.27

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 74.98 | 10.71 | 64.27 |
| 02/23/2024 01:58 | | | -------- |
| | | | 64.27 |

Memo: 004701,xxxxxxxxxxxx8064,xx/xx, 64.27

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0775 Table: 19 #Party: 2
Server: MAXWELL MORRIS 23:33
DINING

| | | |
|---|---|---|
| WING IT LN | (23:33) | 14.98 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| BLEU CHEESE 2OZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:33) | 18.99 |
| PITCHER SPECIALS | (23:33) | -13.99 |
| STELLA ARTOIS 60OZ | (00:30) | 18.99 |
| PITCHER COMBO LUN SPEC | (00:30) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:30) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:30) | 0.00 |
| FRIES | (00:30) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 46.46 |
| | Tax | 3.72 |
| 01:30 | Total: | 50.18 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 28.18 | 8.00 | 20.18 |
| CASH | 30.00 | 0.00 | 30.00 |
| 05/20/2024 01:30 | | | -------- |
| | | | 50.18 |

Memo: 122080,xxxxxxxxxxxx6934,xx/xx, 20.18

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0777 Table: 19 #Party: 2
Server: MAXWELL MORRIS 23:44
DINING

| | | |
|---|---|---|
| HEINEKEN 60OZ | (23:44) | 18.99 |
| PITCHER COMBO LUN SPEC | (23:44) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:44) | 0.00 |
| PITCHER COMBO LUN SPEC | (23:44) | 0.00 |
| CUCKOO FOR COCONUTS FZN | (23:44) | 3.29 |
| ROCKIN'RIB ROLLS(3) | (23:44) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| LOADED NACHOS | (23:44) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

Sub Total: 46.26
Tax 3.70
00:46 Total: 49.96

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 59.96 | 10.00 | 49.96 |
| 04/29/2024 00:46 | | | -------- |
| | | | 49.96 |

Memo: 154059,xxxxxxxxxxxx3702,xx/xx, 49.96

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0778 Table: 9 #Party: 1
Server: MAXWELL MORRIS 22:42
DINING

| | | |
|---|---|---|
| MOJITOS ROLL UP | (23:46) | 7.29 |
| MOJITO CASTRONOVO ROLLU | (00:00) | 0.00 |
| MOJ CASTRNVO PAPAS P BL | (00:00) | 0.00 |
| MARG LIME ROLLUP | (23:46) | 3.29 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME OTHER TEQ | (00:00) | 0.00 |
| MARG LIME WELL | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |
| WINGS UNBRDED (5) | (23:46) | 12.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FULL RACK RIBS | (23:46) | 22.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| TUMBLEWEED ONIONS | (23:46) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| COLESLAW 4 OZ. SIDE | (00:07) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOUSE TEQUILA SHO | (00:18) | 4.46 |
| SHOT- | (00:00) | 0.00 |
| MARG LIME ROLLUP | (00:18) | 3.29 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME OTHER TEQ | (00:00) | 0.00 |
| MARG LIME WELL | (00:00) | 0.00 |
| NO SALT | (00:00) | 0.00 |
| SUGAR RIM | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 63.58 |
| | Tax | 5.09 |
| 00:33 | Total: | 68.67 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| DISCOVER | 75.00 | 6.33 | 68.67 |
| 07/29/2024 00:33 | | | -------- |
| | | | 68.67 |

Memo: 02921R,xxxxxxxxxxxx9005,xx/xx, 68.67

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0779 Table: 67 #Party: 1
Server: MAXWELL MORRIS 23:55
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (23:56) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRIES | (23:56) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| NAME | (04:23) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (04:23) | 0.00 |

| | |
|---|---|
| Sub Total: | 21.98 |
| Tax | 0.88 |
| COMP SHIFT ME Discount: | 10.99 |
| 04:24 Total: | 11.87 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 11.87 | 0.00 | 11.87 |
| 04/01/2024 04:24 | | | -------- |
| | | | 11.87 |

Memo: MAX

Terminal: KITCHEN TERM 130
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0783 Table: 43 #Party: 2
Server: MAXWELL MORRIS 23:19
DINING

| | | |
|---|---|---|
| SEAFOOD GUMBO | (23:19) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| WING IT LN | (23:19) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (23:19) | 17.99 |
| PITCHER SPECIALS | (23:19) | -13.99 |
| FRIES LATE NIGHT | (23:51) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (23:51) | 17.99 |
| PITCHER SPECIALS | (23:51) | -6.99 |
| SHRIMP SCAMPI | (23:52) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| MOJITOS ROLL UP | (01:20) | 7.99 |
| MOJ GRAND BAHAMA | (00:00) | 0.00 |
| MOJITOS ROLL UP | (01:20) | 7.99 |
| MOJ GRAND BAHAMA | (00:00) | 0.00 |
| MOJITOS ROLL UP | (02:24) | 7.29 |
| MOJ STRAWB FIELDS ROLLU | (00:00) | 0.00 |
| MOJ STRAWB FLD WELL RUM | (00:00) | 0.00 |
| MOJITOS ROLL UP | (02:24) | 8.59 |
| MOJITO CASTRONOVO ROLLU | (00:00) | 0.00 |
| MOJ CASTRNVO PAPAS P BL | (00:00) | 0.00 |
| BANZAI BROWNIE | (02:36) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 103.60 |
| | Tax | 8.29 |
| 03:18 | Total: | 111.89 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 121.89 | 10.00 | 111.89 |
| 09/01/2024 03:18 | | | -------- |
| | | | 111.89 |

Memo: 181145,xxxxxxxxxxxx8683,xx/xx, 111.89

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0783 Table: 18 #Party: 3
Server: MAXWELL MORRIS 23:45
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:45) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:45) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:45) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| LOADED NACHOS | (23:45) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA SOUR CREAM N/C | (23:54) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 22.46 |
| | Tax | 1.80 |
| 00:11 | Total: | 24.26 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 29.26 | 5.00 | 24.26 |
| 10/22/2023 00:11 | | | -------- |
| | | | 24.26 |

Memo: 031477,xxxxxxxxxxxx0604,xx/xx, 24.26

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0796 Table: 4 #Party: 2
Server: MAXWELL MORRIS 23:05
DINING

| | | |
|---|---|---|
| LYCHEE COCKTAIL | (23:06) | 7.19 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:06) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| L I ICE TEA WELL ROLLUP | (23:06) | 7.79 |
| LI ICE HOUSE VODKA | (00:00) | 0.00 |
| STICKER DINNER | (23:06) | 15.99 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| CHIPOTLE CHICKEN SAND | (23:06) | 12.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| E11EVEN VODKA SHT | (23:11) | 5.54 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| E11EVEN VODKA SHT | (23:11) | 5.54 |
| IN- | (00:00) | 0.00 |
| LEMON DROP SHOT | (00:00) | 0.00 |
| UP | (00:00) | 0.00 |
| BANZAI BROWNIE | (23:58) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PATRON SILVER SHOT | (23:58) | 7.74 |
| SHOT- | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 76.25 |
| | Tax | 6.10 |
| 00:28 | Total: | 82.35 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 102.35 | 20.00 | 82.35 |
| 03/24/2024 00:28 | | | -------- |
| | | | 82.35 |

Memo: 37533Z,xxxxxxxxxxxx3558,xx/xx, 82.35
***SEE SERVER***: UP

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0797 Table: 12 #Party: 0
Server: MAXWELL MORRIS 23:07
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (23:08) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| FRIES | (23:08) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (23:53) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 21.98 |
| | Tax | 1.76 |
| 00:07 | Total: | 23.74 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 24.74 | 1.00 | 23.74 |
| 07/22/2024 00:07 | | | -------- |
| | | | 23.74 |

Memo: 77225Z,xxxxxxxxxxxx3139,xx/xx, 23.74

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0801 Table: 15 #Party: 2
Server: MAXWELL MORRIS 23:27
DINING

| | | | |
|---|---|---|---|
| JAMESONS | SHOT | (23:27) | 6.52 |
| SHOT- | | (00:00) | 0.00 |
| ON ROCKS | | (00:00) | 0.00 |
| CROWN ROYAL APPLE (SHOT | | (23:27) | 6.07 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | | (23:31) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | | (23:31) | 11.99 |
| AFTER APPETIZER | | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | | (00:00) | 0.00 |
| CROWN ROYAL APPLE (SHOT | | (23:57) | 6.07 |
| SODA-- | | (00:00) | 0.00 |
| & GINGER ALE | | (00:00) | 0.00 |
| 1/2 RIB & STICKERS | | (00:09) | 21.49 |
| FRENCH FRIES W/ENTREE | | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | | (00:00) | 0.00 |
| EXTRA DRESSING N/C | | (00:09) | 0.00 |
| HONEY DIJN MUSTARD DRES | | (00:00) | 0.00 |
| EXTRA DRESSING N/C | | (00:09) | 0.00 |
| RANCH BUT-MILK DRESSING | | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 64.13 |
| | Tax | 5.13 |
| 01:06 | Total: | 69.26 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 81.26 | 12.00 | 69.26 |
| 04/08/2024 01:06 | | | -------- |
| | | | 69.26 |

Memo: 034240,xxxxxxxxxxxx8387,xx/xx, 69.26

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0811 Table: 13 #Party: 5
Server: MAXWELL MORRIS 23:22
DINING

| | | |
|---|---|---|
| LOADED NACHOS | (23:22) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FRIES LATE NIGHT | (23:22) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| STELLA ARTOIS 60OZ | (23:22) | 19.99 |
| PITCHER SPECIALS | (23:22) | -6.99 |
| WING IT LN | (23:22) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| YUENGLING 60OZ | (23:22) | 16.99 |
| PITCHER SPECIALS | (23:22) | -13.99 |
| FRIES LATE NIGHT | (23:56) | 6.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| YUENGLING 60OZ | (23:56) | 16.99 |
| PITCHER SPECIALS | (23:56) | -6.99 |
| YUENGLING 60OZ | (00:58) | 16.99 |
| PITCHER COMBO LUN SPEC | (00:58) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:58) | 0.00 |
| PITCHER COMBO LUN SPEC | (00:58) | 0.00 |

Sub Total: 84.74
Tax 6.78
01:12 Total: 91.52

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 100.00 | 8.48 | 91.52 |
| 09/14/2024 01:12 | | | -------- |
| | | | 91.52 |

Memo: 01868D,xxxxxxxxxxxx0058,xx/xx, 91.52

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0813 Table: 40 #Party: 1
Server: MAXWELL MORRIS 23:59
DINING

| | | |
|---|---|---|
| FREE WATER | (23:59) | 0.00 |
| LEMON CHICKEN & PASTA | (23:59) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| CORONA 12OZ | (00:10) | 4.64 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 20.63 |
| | Tax | 1.65 |
| 01:31 | Total: | 22.28 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 22.28 | 0.00 | 22.28 |
| 06/03/2024 01:31 | | | -------- |
| | | | 22.28 |

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0813 Table: 5 #Party: 2
Server: MAXWELL MORRIS 23:51
DINING

| | | |
|---|---|---|
| DINNER CAESAR | (23:51) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| CARIBBEAN BURGER | (23:51) | 12.99 |
| MEDIUM WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| WING IT LN | (23:51) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| PITCHER SODA | (23:51) | 0.00 |
| ICE TEA SWEET PITCHER | (23:51) | 10.99 |
| PITCHER SPECIALS | (23:51) | -13.99 |
| FREE WATER | (00:41) | 0.00 |
| FREE WATER | (00:41) | 0.00 |

Sub Total: 28.97
Tax 2.32
00:50 Total: 31.29

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 39.00 | 7.71 | 31.29 |
| 11/13/2023 00:50 | | | -------- |
| | | | 31.29 |

Memo: 010729,xxxxxxxxxxxx6982,xx/xx, 31.29

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS


This PC > POSiTouch (Q:) > 18 LDR >
Search 18 LDR
Sort
View
Preview
Reproduce Guest Checks [REPRCHK.PRN] - Showing 927 of 927 Checks
Check List
Check: 0811
Check: 0641
Check: 0792
Check: 0730
Check: 0759
Check: 0752
Check: 0846
Check: 0840
Check: 0836
Check: 0828
Check: 0814
Check: 0509
Check: 0731
Check: 0780
Check: 0820
Check: 0863
Check: 0864
Check: 0798
Check: 0862
Check: 0750
Check: 0523
Check: 0817
Check Opts
Find Check
Navigation
Top
Bottom
Next Check
Prev Check
Search Opts
Select
Restore
Statistics
Misc Opts
Help
Print Current
Print Set
Save As...
Report Set
Check Detail
Check: 0817 Table: 8 #Party: 2
Server: MAXWELL MORRIS 23:36
DINING
FREE WATER (23:36) 0.00
JOES CUP LG SODA & TEA (23:36) 3.49
SPRITE 32OZ (00:00) 0.00
SURF & TURF (23:46) 19.99
MEDIUM RARE (00:00) 0.00
FRENCH FRIES W/ENTREE (00:00) 0.00
COCKTAIL SAUCE (00:00) 0.00
COLE SLAW W/ENTREE (00:00) 0.00
WINGS UNBRDED (10) (23:46) 14.49
AFTER APPETIZER (00:00) 0.00
HOT (00:00) 0.00
NO EXTRA SIDES (00:00) 0.00
Sub Total: 37.97
Tax 3.04
00:29 Total: 41.01
Payments: Amt-Tend Tip/Chg Tally
CASH 41.01 0.00 41.01
02/01/2024 00:29
Bookmarks
Check 1 rec
Check 2 rec
Check 3 rec
Check 4 rec
Check 5 rec
Print Book
Settings
Center Header
Case Sensitive
Exit
MAXWELL 0264.pdf 5/2/2025 4:04 PM
MAXWELL 0278.pdf 5/3/2025 11:56 AM
MAXWELL 0284.pdf 5/3/2025 10:16 AM
MAXWELL 0303.pdf 5/3/2025 12:20 PM
MAXWELL 0307.pdf 5/3/2025 10:38 AM
MAXWELL 0313.pdf 5/3/2025 11:38 AM
MAXWELL 0327.pdf 5/3/2025 11:08 AM
1 of 1
C:\SC>REPRCHKW 11/21/23
C:\SC>REPRCHKW 11/23/23
C:\SC>REPRCHKW 11/30/23
C:\SC>REPRCHKW 12/1/23
C:\SC>REPRCHKW 12/2/23
C:\SC>REPRCHKW 12/7/23
C:\SC>REPRCHKW 12/9/23
C:\SC>REPRCHKW 12/14/23
C:\SC>REPRCHKW 12/16/23
C:\SC>REPRCHKW 12/21/23
C:\SC>REPRCHKW 1/4/24
C:\SC>REPRCHKW 1/7/24
C:\SC>REPRCHKW 1/7/24
C:\SC>REPRCHKW 1/11/24
C:\SC>REPRCHKW 1/11/24
C:\SC>REPRCHKW 1/14/24
C:\SC>REPRCHKW 1/18/24
C:\SC>REPRCHKW 1/19/24
C:\SC>REPRCHKW 1/21/24
C:\SC>REPRCHKW 1/25/24
C:\SC>REPRCHKW 1/28/24
C:\SC>REPRCHKW 1/30/24
C:\SC>REPRCHKW 1/31/24
C:\SC>REPRCHKW 01/31/24
C:\SC>
LDR Claim.xlsx
flanigans-my.sharepoint.com/:x:/g/personal/adegelsmith_flanigans_net
LDR Claim
Search for tools, help, and more (Alt + Q)
File Home Insert Share Page Layout Formulas Data Review View Automate Help
A52
325
| | A | B | C | D | E | F | G |
| 44 | 325 | NULL | NULL | 18 | 1/11/2024 | 278 | 1657 |
| 45 | 325 | NULL | NULL | 18 | 1/14/2024 | 104 | 1906 |
| 46 | 325 | NULL | NULL | 18 | 1/18/2024 | 421 | 1759 |
| 47 | 325 | NULL | NULL | 18 | 1/19/2024 | 461 | 1922 |
| 48 | 325 | NULL | NULL | 18 | 1/21/2024 | 128 | 1810 |
| 49 | 325 | NULL | NULL | 18 | 1/25/2024 | 348 | 1749 |
| 50 | 325 | NULL | NULL | 18 | 1/28/2024 | 303 | 1757 |
| 51 | 325 | NULL | NULL | 18 | 1/30/2024 | 161 | 1555 |
| 52 | 325 | NULL | NULL | 18 | 1/31/2024 | 817 | 2346 |
| 53 | 325 | NULL | NULL | 18 | 2/4/2024 | 143 | 1842 |
| 54 | 325 | NULL | NULL | 18 | 2/6/2024 | 138 | 1512 |
| 55 | 325 | NULL | NULL | 18 | 2/9/2024 | 315 | 1834 |
| 56 | 325 | NULL | NULL | 18 | 2/11/2024 | 193 | 1808 |
| 57 | 325 | NULL | NULL | 18 | 2/13/2024 | 196 | 1556 |
| 58 | 325 | NULL | NULL | 18 | 2/16/2024 | 403 | 1753 |
| 59 | 325 | NULL | NULL | 18 | 2/18/2024 | 290 | 1648 |
| 60 | 325 | NULL | NULL | 18 | 2/20/2024 | 233 | 1536 |
| 61 | 325 | NULL | NULL | 18 | 2/22/2024 | 767 | 2345 |
| 62 | 325 | NULL | NULL | 18 | 2/25/2024 | 731 | 128 |
Sheet1
Workbook Statistics
Average: 12125.75
12:26 PM
5/3/2025

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0817 Table: 8 #Party: 2
Server: MAXWELL MORRIS 23:36
DINING

| | | |
|---|---|---|
| FREE WATER | (23:36) | 0.00 |
| JOES CUP LG SODA & TEA | (23:36) | 3.49 |
| SPRITE 32OZ | (00:00) | 0.00 |
| SURF & TURF | (23:46) | 19.99 |
| MEDIUM RARE | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:46) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 37.97 |
| | Tax | 3.04 |
| 00:29 | Total: | 41.01 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 41.01 | 0.00 | 41.01 |
| 02/01/2024 00:29 | | | -------- |
| | | | 41.01 |

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0824 Table: 3 #Party: 2
Server: MAXWELL MORRIS 23:56
DINING

| | | |
|---|---|---|
| ROCKIN'RIB ROLLS(3) | (23:57) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FRIES | (23:57) | 7.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:57) | 0.00 |
| HONEY DIJN MUSTARD DRES | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:57) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WING IT LN | (23:57) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| .WINGS DRY/SOS | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| MODELO SPECIAL 60OZ | (23:57) | 18.99 |
| PITCHER SPECIALS | (23:57) | -13.99 |
| FREE WATER | (00:31) | 0.00 |
| FREE WATER | (00:31) | 0.00 |

Sub Total: 38.47
Tax 3.08
00:32 Total: 41.55

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 48.55 | 7.00 | 41.55 |
| 03/30/2024 00:32 | | | -------- |
| | | | 41.55 |

Memo: 039453,xxxxxxxxxxxx9466,xx/xx, 41.55

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0830 Table: 67 #Party: 1
Server: MAXWELL MORRIS 23:59
DINING

| | | |
|---|---|---|
| LEMON CHICKEN & PASTA | (23:59) | 15.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| NAME | (23:59) | 0.00 |
| NAME | (00:00) | 0.00 |
| FREE WATER | (02:55) | 0.00 |

| | |
|---|---|
| Sub Total: | 15.99 |
| COMP KITCHEN Discount: | 15.99 |
| 02:55 Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 09/08/2024 02:55 | | | -------- |
| | | | 0.00 |

Memo: COOK

Terminal: FRONT DOOR TERMINAL
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0831 Table: 10 #Party: 4
Server: MAXWELL MORRIS 23:56
DINING

| | | |
|---|---|---|
| WING IT LN | (23:56) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HOT | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| HEINEKEN 60OZ | (23:56) | 18.99 |
| PITCHER SPECIALS | (23:56) | -13.99 |
| JMD-RIBS HALF | (00:01) | 19.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (00:01) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:56) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| JOE'S SALAD/ROLLS | (00:01) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| JMD-WINGS 10 UNBRD | (00:01) | 17.78 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| 14.99/ NC NA BEVERAGE | (00:01) | -3.49 |
| HEINEKEN 60OZ | (00:37) | 18.99 |
| FREE WATER | (01:04) | 0.00 |
| FREE WATER | (01:04) | 0.00 |

Sub Total: 77.54
Tax 6.20
02:21 Total: 83.74

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 83.74 | 0.00 | 83.74 |
| 08/23/2024 02:21 | | | -------- |
| | | | 83.74 |

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0837 Table: 43 #Party: 1
Server: MAXWELL MORRIS 23:52
DINING

| | | |
|---|---|---|
| PASTA CAESAR | (23:52) | 8.99 |
| NO BACON BITS | (00:00) | 0.00 |
| FREE WATER | (23:52) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 8.99 |
| | Tax | 0.72 |
| 00:24 | Total: | 9.71 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 10.71 | 1.00 | 9.71 |
| 03/29/2024 00:24 | | | -------- |
| | | | 9.71 |

Memo: 096157,xxxxxxxxxxxx9046,xx/xx, 9.71

Terminal: SERVER EAST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0839 Table: 9 #Party: 2
Server: MAXWELL MORRIS 23:48
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:48) | 3.49 |
| COKE 32OZ | (00:00) | 0.00 |
| MARG LIME ROLLUP | (23:48) | 8.95 |
| ROCK MARAGARITA MOD | (00:00) | 0.00 |
| MARG LIME OTHER TEQ | (00:00) | 0.00 |
| MARG LIME PATRON SIL | (00:00) | 0.00 |
| SALT | (00:00) | 0.00 |
| GARLIC ROLLS (3) | (23:57) | 4.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HALF RACK RIBS | (23:57) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| RIBS DRY/SAUCE ON SIDE | (00:00) | 0.00 |
| FRIED SHRIMP | (23:57) | 17.99 |
| NO STARCH | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SUB DINNER CAESAR | (23:57) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| FRIED SHRIMP | (23:57) | 17.99 |
| NO STARCH | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SUB DINNER CAESAR | (23:57) | 2.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| CAESAR W/EGG DRESSING | (00:00) | 0.00 |
| RECOOK | (00:24) | 0.00 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| BUTTER/SOUR CREAM | (00:00) | 0.00 |
| BACON BITS N/C | (00:00) | 0.00 |
| CHEDDAR CHEESE N/C | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| PINEAPPLE JUICE | (00:27) | 3.49 |
| FREE WATER | (00:35) | 0.00 |
| FREE WATER | (00:35) | 0.00 |
| FREE WATER | (00:35) | 0.00 |
| FREE WATER | (00:35) | 0.00 |

Sub Total: 80.87
Tax 6.47
00:45 Total: 87.34

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 88.34 | 1.00 | 87.34 |
| 09/21/2024 00:45 | | | -------- |
| | | | 87.34 |

Memo: 006546,xxxxxxxxxxxx6044,xx/xx, 87.34

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0840 Table: 9 #Party: 2
Server: MAXWELL MORRIS 23:31
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (10) | (23:31) | 16.28 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| NY STRIP 12OZ | (23:36) | 23.48 |
| MEDIUM RARE | (00:00) | 0.00 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| CINNAMON SUGAR SIDE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:36) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| HALF RACK RIBS | (23:36) | 17.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:43) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (00:19) | 0.00 |
| FREE WATER | (00:19) | 0.00 |

Sub Total: 69.74
Tax 5.58
00:31 Total: 75.32

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 90.32 | 15.00 | 75.32 |
| 08/31/2024 00:31 | | | -------- |
| | | | 75.32 |

Memo: 827142,xxxxxxxxxxxx3007,xx/xx, 75.32

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0842 Table: 12 #Party: 6
Server: MAXWELL MORRIS 23:13
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:13) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:13) | 3.49 |
| HI-C LEMONADE 32OZ | (00:00) | 0.00 |
| MOSCOW MULE ROLLUP | (23:13) | 5.58 |
| MOSCOW MULE OTHER VODKA | (00:00) | 0.00 |
| MOSCOW MULE WELL VO | (00:00) | 0.00 |
| MOZZARELLA STICKS | (23:13) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| WING IT LN | (23:13) | 13.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BBQ SAUCE ON WINGS/STIC | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (23:13) | 17.99 |
| PITCHER SPECIALS | (23:13) | -13.99 |
| CHIPOTLE CHICKEN SAND | (23:38) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CHIPOTLE CHICKEN SAND | (23:38) | 12.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| CINNAMON SUGAR SIDE | (00:00) | 0.00 |
| HALF RACK RIBS | (23:38) | 17.99 |
| BAKED POTATO W/ENTREE | (00:00) | 0.00 |
| LOADED | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| PHILLY CHEESE STEAK | (23:38) | 13.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| CINNAMON SUGAR SIDE | (00:00) | 0.00 |
| CHIPOTLE CHICKEN SAND | (23:38) | 10.99 |
| SUB BROCCOLI W/ ENTREE | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (00:08) | 3.49 |
| RASPBERRY TEA 32 OZ. | (00:00) | 0.00 |
| BANZAI BROWNIE | (00:17) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (00:28) | 0.00 |
| FREE WATER | (00:28) | 0.00 |
| FREE WATER | (00:28) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 118.95 |
| | Tax | 9.52 |
| 00:36 | Total: | 128.47 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 128.47 | 0.00 | 128.47 |
| 08/24/2024 00:36 | | | -------- |
| | | | 128.47 |

Memo: 840640,xxxxxxxxxxxx1008,xx/xx, 128.47

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0845 Table: 15 #Party: 2
Server: MAXWELL MORRIS 23:58
DINING

| | | |
|---|---|---|
| EXTRA DRESSING N/C | (23:58) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| WING IT LN | (23:58) | 15.78 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| CELERY/CAROTS/BLEU CHEZ | (00:00) | 0.00 |
| CORONA EXTRA PITCHER | (23:58) | 17.99 |
| PITCHER SPECIALS | (23:58) | -13.99 |
| SHRIMP SCAMPI | (00:03) | 16.99 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| GRILLED SALMON 10 OZ | (00:03) | 20.98 |
| SUB SWEET POTATO | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| SNICKER DOODLE DADDY | (00:45) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (01:01) | 0.00 |
| FREE WATER | (01:01) | 0.00 |

Sub Total: 67.74
Tax 5.42
01:05 Total: 73.16

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| MASTER | 88.16 | 15.00 | 73.16 |
| 06/10/2024 01:05 | | | -------- |
| | | | 73.16 |

Memo: 06010Z,xxxxxxxxxxxx3974,xx/xx, 73.16

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0870 Table: 16 #Party: 1
Server: MAXWELL MORRIS 23:35
DINING

| | | |
|---|---|---|
| JOES CUP LG SODA & TEA | (23:36) | 3.49 |
| COKE ZERO 32OZ | (00:00) | 0.00 |
| 1/2 RIBS AND SHRIMP | (23:36) | 21.49 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| COCKTAIL SAUCE | (00:00) | 0.00 |
| COLE SLAW W/ENTREE | (00:00) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| WINGS UNBRDED (10) | (23:36) | 14.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| TITOS VODKA SHOT | (23:58) | 5.93 |
| SODA-- | (00:00) | 0.00 |
| & SODA WATER | (00:00) | 0.00 |
| B-52 (TOP) | (00:44) | 5.58 |
| SHOT | (00:00) | 0.00 |
| B-52 (TOP) | (00:44) | 5.58 |
| SHOT | (00:00) | 0.00 |
| B-52 (TOP) | (00:44) | 5.58 |
| SHOT | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 62.14 |
| | Tax | 4.97 |
| 01:19 | Total: | 67.11 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 80.11 | 13.00 | 67.11 |
| 06/08/2024 01:19 | | | -------- |
| | | | 67.11 |

Memo: 001501,xxxxxxxxxxxx3075,xx/xx, 67.11
***SEE SERVER***: FRIES SEPERATE

Terminal: VIP TERMINAL 122
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0894 Table: 19 #Party: 4
Server: MAXWELL MORRIS 23:27
DINING

| | | |
|---|---|---|
| FREE WATER | (23:30) | 0.00 |
| EXTRA DRESSING N/C | (23:30) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| RECOOK | (23:45) | 0.00 |
| ***SEE SERVER*** | (00:00) | 0.00 |
| RECOOK | (23:53) | 0.00 |
| RECOOK SUB SWEET POTATO | (00:00) | 0.00 |
| EXTRA DRESSING N/C | (23:57) | 0.00 |
| BLEU CHEESE DRESSING | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 0.00 |
| 01:35 | Total: | 0.00 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| CASH | 0.00 | 0.00 | 0.00 |
| 04/27/2024 01:35 | | | -------- |
| | | | 0.00 |

Memo: ***SEE SERVER***: HOT WINGS

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0898 Table: 9 #Party: 9
Server: MAXWELL MORRIS 23:53
DINING

| | | |
|---|---|---|
| CORONA 12OZ | (23:53) | 4.99 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| STELLA ARTOIS 16OZ | (23:53) | 5.03 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| JOES CUP LG SODA & TEA | (23:53) | 3.49 |
| DIET COKE 32OZ | (00:00) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| FREE WATER | (23:53) | 0.00 |
| MOZZARELLA STICKS | (23:53) | 7.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MARINARA SAUCE | (00:00) | 0.00 |
| BIG DADDY BURGER | (00:01) | 12.99 |
| MEDIUM | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CARIBBEAN BURGER | (00:01) | 12.99 |
| WELL | (00:00) | 0.00 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| CHICKEN STICKERS | (00:06) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MILD | (00:00) | 0.00 |
| NO EXTRA SIDES | (00:00) | 0.00 |
| EXTRA BACON STRIPS | (00:15) | 2.49 |
| AFTER APPETIZER | (00:00) | 0.00 |
| XTRA CONDIMENTS N/C | (00:35) | 0.00 |
| MAYO | (00:00) | 0.00 |
| AFTER APPETIZER | (00:00) | 0.00 |
| FREE WATER | (01:28) | 0.00 |
| FREE WATER | (01:28) | 0.00 |
| FREE WATER | (01:28) | 0.00 |
| FREE WATER | (01:28) | 0.00 |
| FREE WATER | (01:28) | 0.00 |
| FREE WATER | (01:28) | 0.00 |
| FREE WATER | (01:28) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 61.96 |
| | Tax | 4.96 |
| 01:30 | Total: | 66.92 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 76.92 | 10.00 | 66.92 |
| 09/07/2024 01:30 | | | -------- |
| | | | 66.92 |

Memo: 07913D,xxxxxxxxxxxx7534,xx/xx, 66.92

Terminal: COFFEE
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 0974 Table: 19 #Party: 0
Server: MAXWELL MORRIS 21:51
DINING

| | | |
|---|---|---|
| FREE WATER | (23:47) | 0.00 |
| TILAPIA SANDWICH BLKND | (23:52) | 10.99 |
| FRENCH FRIES W/ENTREE | (00:00) | 0.00 |
| TARTAR SAUCE | (00:00) | 0.00 |
| BANZAI BROWNIE | (00:38) | 9.99 |
| AFTER APPETIZER | (00:00) | 0.00 |

| | | |
|---|---|---|
| | Sub Total: | 20.98 |
| | Tax | 1.68 |
| 01:14 | Total: | 22.66 |

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| AMEX | 27.02 | 4.36 | 22.66 |
| 06/02/2024 01:14 | | | -------- |
| | | | 22.66 |

Memo: 857333,xxxxxxxxxxxx4009,xx/xx, 22.66

Terminal: SERVER WEST
Cashier: MAXWELL MORRIS

FLANIGANS "THE LAUGHING LOGGERHEAD"#18

Check: 1092 Table: 70 #Party: 1
Server: MAXWELL MORRIS 23:26
DINING

| | | |
|---|---|---|
| WINGS UNBRDED (20) | (23:26) | 23.27 |
| AFTER APPETIZER | (00:00) | 0.00 |
| MEDIUM | (00:00) | 0.00 |
| RANCH 4OZ | (00:00) | 0.00 |
| GARLIC FOR WINGS | (00:00) | 0.00 |
| ROCKIN'RIB ROLLS(3) | (23:26) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| RANCH BUT-MILK DRESSING | (00:00) | 0.00 |
| FIRE CRACKER SHRIMP | (23:26) | 11.99 |
| AFTER APPETIZER | (00:00) | 0.00 |
| BUD LIGHT 16OZ | (23:47) | 3.73 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |
| MICHELOB ULTRA 16OZ | (23:47) | 3.79 |
| DRAFT/BOTTLE MOD | (00:00) | 0.00 |

Sub Total: 54.77
Tax 4.38
00:37 Total: 59.15

| Payments: | Amt-Tend | Tip/Chg | Tally |
|---|---|---|---|
| VISA | 39.58 | 10.00 | 29.58 |
| AMEX | 39.57 | 10.00 | 29.57 |
| 03/18/2024 00:37 | | | -------- |
| | | | 59.15 |

Memo: 082200,xxxxxxxxxxxx6199,xx/xx, 29.58
897530,xxxxxxxxxxxx1004,xx/xx, 29.57

Terminal: COFFEE
Cashier: MAXWELL MORRIS

# EXHIBIT-F

STRYCHALSKI,KEVIN, ...FOODRUNNER-SERVER
05/28/25 12:29p -

STRYCHALSKI,KEVIN, ...FOODRUNNER-SERVER
05/28/25 12:29p -12:30p
For Wednesday, 05/28

| | |
|---|---|
| Chrg Sales: | 0.00 |
| Chrg Tips : | 0.00 |
| Chrg Tip %: | 0.00 |
| Cash Sales: | 0.00 |
| Cash Tips : | 0.00 |
| Cash Tip %: | 0.00 |
| Total Sls : | 0.00 |
| Total Tips: | 0.00 |
| Total Tip%: | 0.00 |

TIME CARD 05/28/25 12:30:23
STRYCHALSKI,KEVIN 28

Sunday, 05/18
4:58p 1:00a SERVER -SERVER 8.03

Monday, 05/19
10:04a 12:00a R SERVER -SERVER
10:06a 3:08p SERVER -SERVER 5.03

Tuesday, 05/20
10:13a 12:23p SERVER -SERVER 2.17

Wednesday, 05/21
4:53p 11:04p SERVER -SERVER 6.18

Thursday, 05/22
4:55p 10:54p SERVER -SERVER 5.98

Friday, 05/23
10:55a 5:34p SERVER -SERVER 6.65
5:31p 12:00a R SERVER -SERVER

---

Week 1 SubTotal
for 05/18/25 to 05/24/25 34.05

---

Sunday, 05/25
10:58a 5:52p SERVER -SERVER 6.90

Monday, 05/26
10:09a 6:24p SERVER -SERVER 8.25

Tuesday, 05/27
10:56a 5:24p SERVER -SERVER 6.47
5:23p 12:00a R SERVER -SERVER

Wednesday, 05/28
12:29p 12:30p FOODRUNNER-SERVER 0.02

---

Week 2 SubTotal
for 05/25/25 to 05/28/25 21.63

---

Total for 05/18/25 to 05/28/25 55.68

For Wednesday, 05/28
Chrg Sales: 0.00
Chrg Tips : 0.00
Chrg Tip %: 0.00
Cash Sales: 0.00
Cash Tips : 0.00
Cash Tip %: 0.00
Total Sls : 0.00
Total Tips: 0.00
Total Tip%: 0.00

Declared Tips
Sun 05/18 SERVER 180.00
Mon 05/19 SERVER 58.00
Tue 05/20 SERVER 22.00
Wed 05/21 SERVER 180.00
Thu 05/22 SERVER 200.00
Fri 05/23 SERVER 140.00
-------
[illegible]